B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Northern District of Georgia** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Miller Auto Parts & Supply Company, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**20-4057610** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**5944 Peachtree Corners East**<br>**Norcross, GA**<br><div align=right>ZIP Code</div>**30071** | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align=right>ZIP Code</div> |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Gwinnett** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align=right>ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align=right>ZIP Code</div> |

Location of Principal Assets of Business Debtor
(if different from street address above):

---

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

---

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

---

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                   Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Miller Auto Parts & Supply Company, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____ Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐ Yes, and Exhibit C is attached and made a part of this petition. |
| ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** (Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ■   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
| _____ (Name of landlord that obtained judgment) |
| _____ (Address of landlord) |
| ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)

Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Miller Auto Parts & Supply Company, Inc.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ J. Robert Williamson**
Signature of Attorney for Debtor(s)

**J. Robert Williamson 765214**
Printed Name of Attorney for Debtor(s)

**Scroggins & Williamson, P.C.**
Firm Name

**127 Peachtree St. NE**
**1500 Candler Bldg.**
**Atlanta, GA 30303**

Address

**Email: centralstation@swlawfirm.com**
**404-893-3880  Fax: 404-893-3886**
Telephone Number

**September 15, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Randy Kulamer**
Signature of Authorized Individual

**Randy Kulamer**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**September 15, 2014**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrtpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

## ATTACHMENT TO VOLUNTARY PETITION

| Voluntary Petition | | Name of Debtor(s): | |
|---|---|---|---|
| *(This page must be completed and filed in every case.)* | | Miller Auto Parts & Supply Company, Inc. | |
| **Name of Debtor:**<br><br>Johnson Industries, Inc. | **Case Number:** | **Date Filed:**<br><br>September 15, 2014 | |
| **District:**<br><br>Northern District of Georgia, Atlanta Division | **Relationship:**<br><br>Affiliate | **Judge:** | |
| **Name of Debtor:**<br><br>Miller Auto Parts & Paint Company, Inc. | **Case Number:** | **Date Filed:**<br><br>September 15, 2014 | |
| **District:**<br><br>Northern District of Georgia, Atlanta Division | **Relationship:**<br><br>Affiliate | **Judge:** | |
| **Name of Debtor:**<br><br>AutoPartsTomorrow.com | **Case Number:** | **Date Filed:**<br><br>September 15, 2014 | |
| **District:**<br><br>Northern District of Georgia, Atlanta Division | **Relationship:**<br><br>Affiliate | **Judge:** | |

**UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS
OF MILLER AUTO PARTS & SUPPLY COMPANY, INC.**

**SEPTEMBER _15_, 2014**

The undersigned, being all of the members of the Board of Directors (the "Board") of Miller Auto Parts & Supply Company, Inc., a Delaware corporation (the "Company"), do hereby consent to and adopt the following resolutions, which shall have the same force and effect as if taken by unanimous affirmative vote at a meeting of the Board duly called and held for the purpose of acting on proposals to adopt such resolutions, and direct that this written consent be filed with the minutes of the proceedings of the Company:

**RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11, United States Code (the "Code");

**RESOLVED**, that Randy Kulamer, the Company's Chief Executive Officer, and George Hare, the Company's Chief Financial Officer, and each and every other officer of the Company and their designees (each, an "Authorized Officer" and together, the "Authorized Officers"), are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia, at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

**RESOLVED**, that the firm of Scroggins & Williamson, P.C., with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as attorneys for the Company under a general retainer in connection with the prosecution of the Company's case under chapter 11 of the Code;

**RESOLVED**, that the firm of GGG Partners, LLC, with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as financial consultants for the Company under a general retainer in connection with the Company's case under chapter 11 of the Code;

**RESOLVED**, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, to take any and all such other and further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate to file the voluntary petition for relief under chapter 11 of the Code, including, but not limited to, motions to obtain the use of cash collateral and to incur debtor in possession financing, and to take and perform any and all further acts and deeds which they deem necessary, proper and desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case;

**RESOLVED,** that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to cause the Company, and the Company is hereby authorized, to incur post-petition secured and super-priority indebtedness in an amount determined to be necessary or advisable by either such Authorized Officers, and each such Authorized Officer or designate is hereby authorized to negotiate, execute and deliver definitive loan documentation evidencing such indebtedness (the "Post-Petition Credit Agreement"), and the Company is authorized to perform all of the obligations and agreements of the "Borrower" thereunder (including the repayment of any amount owing thereunder) and to consummate the transactions contemplated thereby, and each such Authorized Officer or designate is hereby authorized to negotiate, make, sign, execute, acknowledge, deliver and perform any and all such other instruments and agreements which they deem necessary, proper and desirable in connection therewith, including (without limitation) a security agreement and pledge agreement, pursuant to which all of the assets of the Company will be pledged to the lenders as collateral under the Post-Petition Credit Agreement, in each case, in such forms and with such changes, modifications or additions thereto as the executing Authorized Officer or designate shall approve in his or her sole discretion (such approval to be conclusively evidenced by the execution of the Post-Petition Credit Agreement and such other instruments and agreements);

**RESOLVED,** that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company additional financial advisors, accountants, public relations advisors and other professionals, to advise the Company in connection with its case under chapter 11 of the Code;

**RESOLVED,** that the Authorized Officers of the Company be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge, deliver and perform (and record in a relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to the foregoing Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to perform fully the terms and provisions thereof;

**RESOLVED,** that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof; and

**RESOLVED,** that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

**IN WITNESS WHEREOF,** the undersigned have executed this consent as of the date first written above.

MEMBERS OF THE BOARD OF DIRECTORS

Randy Kulamer

**Charles** Lightner

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Miller Auto Parts & Supply Company, Inc.**    Case No. _____

Debtor(s)    Chapter    **11**

## LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

    Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Federal - Mogul  Corp**<br>**PO BOX 636438**<br>**Cincinnati, OH 45263-6438** | **Federal - Mogul  Corp**<br>**PO BOX 636438**<br>**Cincinnati, OH 45263-6438** | | | **486,069.10** |
| **Denso Sales California, Inc.**<br>**P.O. Box 601009**<br>**Pasadena, CA 91189-1009** | **Denso Sales California, Inc.**<br>**P.O. Box 601009**<br>**Pasadena, CA 91189-1009** | | | **348,558.57** |
| **Global Parts Distributors LLC**<br>**P O Box 538461**<br>**Atlanta, GA 30353-8461** | **Global Parts Distributors LLC**<br>**P O Box 538461**<br>**Atlanta, GA 30353-8461** | | | **340,932.93** |
| **Cummins Filtration Inc.**<br>**91864 Collection Centers Dr**<br>**Chicago, IL 60693-1864** | **Cummins Filtration Inc.**<br>**91864 Collection Centers Dr**<br>**Chicago, IL 60693-1864** | | | **266,537.25** |
| **Honeywell**<br>**File #53005**<br>**Los Angeles, CA 90074-3005** | **Honeywell**<br>**File #53005**<br>**Los Angeles, CA 90074-3005** | | | **208,675.55** |
| **Carlisle Brake and Friction**<br>**25529 Network Place**<br>**Chicago, IL 60673** | **Carlisle Brake and Friction**<br>**25529 Network Place**<br>**Chicago, IL 60673** | | | **121,788.98** |
| **WIX Filtration Corp**<br>**PO Box 73071**<br>**Chicago, IL 60673-7071** | **WIX Filtration Corp**<br>**PO Box 73071**<br>**Chicago, IL 60673-7071** | | | **121,613.34** |
| **Dorman Products**<br>**3400 East Walnut Street**<br>**Colmar, PA 18915** | **Dorman Products**<br>**3400 East Walnut Street**<br>**Colmar, PA 18915** | | | **121,586.95** |
| **Standard Motor Products, Inc.**<br>**93307 Network Place**<br>**Chicago, IL 60673-1933** | **Standard Motor Products, Inc.**<br>**93307 Network Place**<br>**Chicago, IL 60673-1933** | | | **111,995.03** |
| **Monroe Auto Equipment Company**<br>**1 International Dr.**<br>**Monroe, MI 48161** | **Monroe Auto Equipment Company**<br>**1 International Dr.**<br>**Monroe, MI 48161** | | | **110,042.75** |
| **Valvoline**<br>**PO BOX 371002**<br>**Pittsburgh, PA 15250-7002** | **Valvoline**<br>**PO BOX 371002**<br>**Pittsburgh, PA 15250-7002** | | | **93,421.72** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                          Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| MIDDLE ATLANTIC WAREHOUSE<br>PO BOX 414579<br>BOSTON, MA 02241-4579 | MIDDLE ATLANTIC WAREHOUSE<br>PO BOX 414579<br>BOSTON, MA 02241-4579 | | | 92,657.65 |
| ISN-Integrated Supply Network<br>1374 Bebevrager Drive<br>Stone Mountain, GA 30083 | ISN-Integrated Supply Network<br>1374 Bebevrager Drive<br>Stone Mountain, GA 30083 | | | 87,041.63 |
| Ashland Inc.<br>P. O. Box 116735<br>Atlanta, GA 30368 | Ashland Inc.<br>P. O. Box 116735<br>Atlanta, GA 30368 | | | 79,430.01 |
| Robert Bosch LLC<br>P O Box 95092<br>Chicago, IL 60694-5092 | Robert Bosch LLC<br>P O Box 95092<br>Chicago, IL 60694-5092 | | | 71,880.37 |
| TENNECO AUTOMOTIVE<br>500 North Field Drive<br>Lake Forest, IL  60045 | TENNECO AUTOMOTIVE<br>500 North Field Drive<br>Lake Forest, IL  60045 | | | 70,235.35 |
| TRONCALLI CHRYSLER - 52958<br>818 Atlanta Highway<br>Cumming, GA  30040 | TRONCALLI CHRYSLER - 52958<br>818 Atlanta Highway<br>Cumming, GA  30040 | | | 69,873.78 |
| BENDIX COMMERCIAL VEHICLES SYSTEMS<br>Attn: Nicholas R. Bell<br>901 Cleveland Street<br>Elyria, OH  44035 | BENDIX COMMERCIAL VEHICLES SYSTEMS<br>Attn: Nicholas R. Bell<br>901 Cleveland Street<br>Elyria, OH  44035 | | | 68,682.99 |
| IAP INC.<br>26 Englehard Avenue<br>Avenel, NJ  07001 | IAP INC.<br>26 Englehard Avenue<br>Avenel, NJ  07001 | | | 66,013.93 |
| MOTORCAR PARTS OF AMERICA<br>783 Old Hickory Blvd.<br>Suite 251W<br>Brentwood, TN  37027 | MOTORCAR PARTS OF AMERICA<br>783 Old Hickory Blvd.<br>Suite 251W<br>Brentwood, TN  37027 | | | 64,858.26 |
| GATES RUBBER COMPANY<br>6500 Marbut Road<br>Lithonia, GA  30058 | GATES RUBBER COMPANY<br>6500 Marbut Road<br>Lithonia, GA  30058 | | | 60,231.82 |
| ALLIANCE PARTS WAREHOUSE LLC<br>600 Fiber Optic Drive<br>North Little Rock, AR  72117 | ALLIANCE PARTS WAREHOUSE LLC<br>600 Fiber Optic Drive<br>North Little Rock, AR  72117 | | | 51,416.03 |
| PERFORMANCE FRICTION CORP.<br>830 Carbon Metallic Hwy.<br>Clover, SC  29710 | PERFORMANCE FRICTION CORP.<br>830 Carbon Metallic Hwy.<br>Clover, SC  29710 | | | 48,573.02 |
| THE TIMKEN CORPORATION<br>1835 Dueber Avenue, SW<br>Canton, OH  44706 | THE TIMKEN CORPORATION<br>1835 Dueber Avenue, SW<br>Canton, OH  44706 | | | 47,531.97 |
| 3M<br>Attn: Sherri M. Hall<br>3M Center<br>St. Paul, MN  55144-1000 | 3M<br>Attn: Sherri M. Hall<br>3M Center<br>St. Paul, MN  55144-1000 | | | 43,888.38 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Miller Auto Parts & Supply Company, Inc.**                    Case No. _____
                        Debtor(s)

# LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| CARDONE INDUSTRIES, INC.<br>5501 Whitaker Avenue<br>Philadelphia, PA  19124-1799 | CARDONE INDUSTRIES, INC.<br>5501 Whitaker Avenue<br>Philadelphia, PA  19124-1799 | | | **41,426.64** |
| SOMS TECHNOLOGIES, LLC<br>4 Broadway<br>Suite 11<br>Valhalla, NY  10595 | SOMS TECHNOLOGIES, LLC<br>4 Broadway<br>Suite 11<br>Valhalla, NY  10595 | | | **40,001.52** |
| EXTANG CORPORATION<br>5400 S. State Road<br>Ann Arbor, MI  48108-9754 | EXTANG CORPORATION<br>5400 S. State Road<br>Ann Arbor, MI  48108-9754 | | | **34,618.87** |
| AMREP, INC.<br>425 Franklin Road<br>Suite 530<br>Marietta, GA  30067-7736 | AMREP, INC.<br>425 Franklin Road<br>Suite 530<br>Marietta, GA  30067-7736 | | | **32,636.76** |
| TRI STAR DODGE JEEP CHYSLER OF UNIONTOWN (2510)<br>2 Superior Way<br>Uniontown, PA  15401 | TRI STAR DODGE JEEP CHYSLER OF UNIONTOWN (2510)<br>2 Superior Way<br>Uniontown, PA  15401 | | | **30,942.88** |

# DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **9/15/2014** _____          Signature   **/s/ Randy Kulamer** _____
                                                                            **Randy Kulamer**
                                                                            **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re   __Miller Auto Parts & Supply Company, Inc._____   Case No. _____

                                  Debtor(s)                  Chapter   __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __September 15, 2014_____      __/s/ Randy Kulamer_____

                                                **Randy Kulamer**/**Chief Executive Officer**
                                                Signer/Title

.

#1 Cochran of Monroeville
4520 William Penn Highway
Monroeville, PA 15146


073 TransWaste Services
PO BOX 580027
Charlotte, NC 28258-0027


1 800 Radiator of SW Pennsylvania
506 McNeilly Road
Pittsburgh, PA 15226


10 Foot Wave LLC
7401 Carmel Exec Park Dr
Suite 106
Charlotte, NC 28226


1st AYD Corporation
P O Box 5298
Elgin, IL 60121-5298


2020 Westside LLC
4958 LaVista Road
Tucker, GA 30084


2X Software LLC
14180 Dallas Parkway Suite 700
Dallas, TX 75254


3-M
PO Box 371227
Pittsburgh, PA 15250-7227


3M - MWL2931
2807 PAYSPHERE CIR
Chicago, IL 60674

A Quick Emergency Glass
5456 Peachtree Ind Blvd
Suite 200
Chamblee, GA 30341


A-1 Equipment Sales & Service, Inc.
1002 Courtlaulds Drive
Unit C
Woodstock, IL 60098


AAA DISTRIBUTING CO
3040-B AMWILER ROAD
ATLANTA, GA 30360


Able Too
5395 GA Hwy 20
Loganville, GA 30052


AC-DELCO
806 Tyvola Road FCNP Suite 108
Charlotte, NC 28217


ACDelco
806 Tyvola Road FCNP Suite 108
Charlotte, NC 28217


Ace Truck Body & Trailer
4930 Buford Highway
Norcross, GA 30071


Ackerman Security Systems
1346 Oakbrook Dr  Suite 175
Atlanta, GA 30093


Action Awards
P O Box 699
Snellville, GA 30078

```
ACTION SUPPLY PRODUCTS
1065 MONTOUR W IND PARK
CORAPOLIS, PA 15108


Adams Exterminators
PO BOX 3448
Albany, GA 31706-3448


ADT Security Services
PO Box 371878
Pittsburgh, PA 15250-7878


ADVANCED AUTO OF S GA **Cash**
107 COMMERCE PARK DRIVE
THOMASVILLE, GA 31757


Advanced Disposal Services
PO Box 553916
Detroit, MI 48255-3916


Advanced Power Train Solutions
PO Box 1070
Addison, TX 75001-1070


ADVANTAGE COMPUTER & COMMUNICATIONS
24 EAST INDUSTRIAL BLVD
PO BOX 895
CUMBERLAND, MD 21501-0895


AE Tools and Computers
119 N Parker St  Suite 347
Olathe, KS 66061


Affinia Products Corp LLc
PO Box 73071
Chicago, IL 60673
```

Aftermarket Auto Parts Alliance Inc
2706 Treble Creek Suite 100
San Antonio, TX 78258


Airomat
2916 Engle Rd.
Fort Wayne, IN 46809


AISS Inc
12445 Collection Center Drive
Chicago, IL 60693


Akins LLC
908 S Patterson Street
Valdosta, GA 31601


Al's Cafe
435 McMurry Rd
Bethel Park, PA 15102


Alabama Department of Revenue
50 N. Ripley Street
Suite 4303
Montgomery, AL 36104


Albany Nut and Bolt Co Inc
PO Box 777
Albany, GA 31702-0777


All Four Seasons Garage
1148 JVL Court  Suite 160
Marietta, GA 30066


ALL Maintenance Service
1757 Twin Brooks Dr SE
Marietta, GA 30067

All World Inc.
4750 255th Street East
Elko, MN 55020


ALLEGANY COUNTY TAX & UTILITY OFFICE
701 KELLY ROAD
CUMBERLAND, MD 21502-3401


Allegany Motor and Pump Service Inc
130 Wineow Street
Cumberland, PA 21502


Allegheny Supply
PO Box 186
Duncansville, PA 16635


Allegheny Trucks Inc
PO Box 2026
Altoona, PA 16603


ALLIANCE BUS GROUP
4850 MASSACHUSETTS BLVD
COLLEGE PARK, GA 30337


Alliance Parts Warehouse LLC
600 Fiber Optic Drive
N. Little Rock, AR 72117


Allied Electronics Inc
P O Box 2325
Ft Worth, TX 76113


Allied Waste Services #264
P O Box  9001099
Louisville, KY 40290-1099

Allparts Inc
P O Box 8500-53838
Philadelphia, PA 19178-3838


ALLPRO TRANSMISSION & AUTO CARE**COD**
5465 BUFORD HWY
NORCROSS, GA 30071


Alpha Chem of Georgia
PO BOX 1265
Douglas, GA 31534


Alpha Omega Shelving, Inc
800 Hope Hollow Road
Carnegie, PA 15106


ALPHARETTA AUTO SERVICE**JONES BRIDGE*
10885 JONES BRIDGE RD
ALPHARETTA, GA 30022


AMCOM Office Systems
3600 McClaren Woods Drive
Coraopolis, PA 15108


American Carwash Equipment & Supply Co.
631 - B Indian Trail Road
Lilburn, GA 30047


American Eagle Wheel Corp
1145 Rottenwood Drive
Suite 140
Marietta, GA 30067


American Express
ATTN: US Payment FL
1801 NW 66th Ave  Suite 103A
Plantation, FL 33313

American Grease Stick Company
1611 Momentum Place
Chicago, IL 60689-5316


American Tire Distributors, Inc.
2232 Mountain Industrial Blvd
Tucker, GA 30084


AmeriGas Sidman
PO BOX 371473
Pittsburgh, PA 15250-7473


Amrep, Inc.
P. O. Box 945896
Altanta, GA 30394-5896


Angel Guard Products, Inc.
120 Goddard Memorial Dr
Worcester, MA 01603


Angola Wire Products Inc
803 Wohlert St
Angola, IN 46703-1030


Antique Chassis Parts LLC
1702 Old Loganville Rd
Loganville, PA 30052


ANTONUK'S SANITATION
1257 PINETOP ROAD
WOODLAND, PA 16881


APOLLON AUTO REPAIR
3806 NORTH PEACHTREE ROAD
CHAMBLEE, GA 30341

ARA Automotive Systems Inc
P O Box 602
Frisco, TX 75034


Arbon Equipment Corp
25464 Network Place
Chicago, IL 60673-1254


Arkansas Onsite Service Inc
18100 Interstate 30
Benton, AR 72010


Arm Security Systems
PO Box 8029
Pittsburgh, PA 15216


Armor Packaging
PO Box 491960
Lawrenceville, GA 30049


ARNOLDS AUTOMOTIVE
64 SHAWNEE LN
MARIETTA, GA 30067


Around the Globe
18600 Main Street
Suite 150
Huntington Beach, CA 92648


Ashland Inc.
P. O. Box 116735
Atlanta, GA 30368


Ashleys Business Solutions Inc
PO BOX 26
Tifton, GA 31793

AT & T
P O Box 105262
Atlanta, GA 30348-5262


AT & T
PO Box 105068
Atlanta, GA 30348-5068


AT and T Services  Inc
9109 Chestnut  Street
attn: Tina Shekell 29-N-07
St Louis, MO 63101


AT&T
PO Box 5094
Carol Stream, IL 60197-5094


ATK North America
PO Box 847315
Dallas, TX 75484-7315


Atlanta Safety Brake Svc., Inc
Southern Parts & Supply
1077 Brady Ave., N. W.
Atlanta, GA 30318-5527


Atlantic Broadband
BOX 371801
Pittsburgh, PA 15250-7801


Atlantic Pacific Auto
Dept 1907
PO BOX 2153
Birmingham, AL 35287-1855


ATP Prof Auto Parts Inc
1300 W Pratt Blvd
Elk Grove Village, IL 60007

Auld Hotel Properties
947 Allison Ave
Washington, PA 15301


Auto  Advantage
4841 Business 220
Bedford, PA 15522


Auto 7 Inc.
2401 SW 145th Avenue
Miramar, FL 33027


AUTO AIR PLUS  ** COD **
1826 LAWRENCEVILLE HIGHWAY
DECATUR, GA 30033


AUTO CLINIC
11800  MCMULLEN HWY.
CUMBERLAND, MD 21502


Auto Industrial Marine Chem
P.O. Box 876
Buford, GA 30518


AUTO REPAIR EXPERTS**COD**
4545 NORTH VALDOSTA ROAD
VALDOSTA, GA 31602


AUTO SERVICE CENTER
6855 Peachtree Ind. Blvd
Doraville, GA 30360


Auto Service Plus
3396 Industrial Boulevard
Bethel Park, PA 15102

Auto Value of Albany
929 West Broad Avenue
Albany, GA 31701


Automotive Answers Inc
3107 Biltmore Woods Dr
Buford, GA 30519


Automotive Equipment Experts LLC
PO Box 3018
Loganville, GA 30052


Automotive Equipment Inc
529 South Anna
Wichita, KS 67209


Automotive Resources, Inc.
12775 Randolph Ridge Lane
Manassas, VA 20109-5207


AUTOMOTIVE SYSTEMS WARE
2330 WILDWOOD ROAD
P O BOX 269
WILDWOOD, PA 15091


Automotive Systems Warehouse
P O Box 269
Wildwood, PA 15091


AUTOMOTIVE TECHNOLOGY****CONSIGNMENT****
4921 CANTON RD
MARIETTA, GA 30066


Autopart International Inc
PO Box 846061
Boston, MA 02284-6061

Autovative Products, Inc
502 N Santa Fe Ave, Suite #D
Vista, CA 92083


Auveco Products
PO Box 631376
Cincinnati, OH 45263-1376


Auveco Products
PO Box 631376
Cincinnati, OH 45236-1376


Axis Asia LLC
584 Conway Court
Burr Ridge, IL 60527


B & I Auto Supply Inc
135 Commerce Drive
Ft Washington, PA 19034


B & L DISTRIBUTING
12304 MURLEY'S BRANCH ROAD NE
FLINTSTONE, MD 21530


B & P Locksmiths Inc
160 Clairton Blvd
Pittsburgh, PA 15236-3826


B & T FLEET SUPPLY
235 WILLIAMS STREET
DUBOIS, PA 15801


B&C Truck Electric Service, Inc.
1600 Campbell
Kansas City, MO 64108

BABB'S AUTO SERVICE
909 S. HAMILTON STREET
DALTON, GA 30720


Bahman Mossavar-Rahmani
441 Lexington Ave Room 1220
New York, NY 10017-3910


Bairstow Lifting Products Co
1785 Ellsworth Ind
Atlanta, GA 30318


Baja Bar and Grill
1366 Old Freeport Road
Pittsburgh, PA 15238


Bank of America
P O Box 851001
Dallas, TX 75285-1001


Barber Auto Air
7358 Southlake Pkwy
Morrow, GA 30260


Barnes Garage Inc
522 E Penn St
Bedford, PA 15522


BARRS EQUIPMENT
104 LOUISE STREET
LEECHBURG, PA 15656


BARRY'S SERVICE CENTER
935 MOORE STREET
HUNTINGDON, PA 16652

BATTERY ONE INC
1101C VIRGINIA AVENUE
HAGERSTOWN, MD 21740


Bayco
640 S Sanden Blvd
Wylie, TX 75098


BBB Industries LLC
PO Box 935
Birmingham, AL 35201


BCI Performance Warehouse
465 Memorial Dr., S. E.
Atlanta, GA 30312


Beck/Arnley Worldparts
P.O. Box 102477
Atlanta, GA 30368


BEDFORD BOROUGH WATER AUTHORITY
244 WEST PENN STREET
BEDFORD, PA 15522


Bendix Commercial Vehicles Systems
P O Box 92096
Chicago, IL 60675


Benjamin G  Johnston
396 Deibler Road
Pennsylvania Furnace, PA 16865


BENNETT AUTO PARTS**CLAYTON**
56 EUFAULA AVENUE
CLAYTON, AL 36016

BENNETTS AUTO REPAIR
11514 BRAMBLE ST.S.E.
CUMBERLAND, MD 21502


BERKELEY TIRE, INC.
13315 LINCOLN HIGHWAY
EVERETT, PA 15537-5919


Berkley Mid Atlantic Group LLC
PO Box 580458
Charlotte, NC 28258-0458


Bethel Park Printing, Inc.
5237 Brightwood Road
Bethel Park, PA 15102


Bethel Park Volunteer Fire Company
5225 Library Road
PMB 242
Bethel Park, PA 15102-2714


Beyond Components
5 Carl Thompson Road
Westford, MA 01886


Bindas Landscaping
5224 Five Forks Trickum Rd
Lilbun, GA 30047


BINKLEY'S AUTO SERVICE  ***COD***
1219 CALHOUN AVE NE
ROME, GA 30161


BLJ Real Estate Holdings LLC
1655 Huntingdon Trail
Atlanta, GA 30350

Blue Line Investigations
6025 Stage Road Suite 42-146
Bartlett, TN 38134


Blue Ridge Forms
P O Box 10062
Knoxville, TN 37939


Blue Streak America  Inc
24546 Network Place
Chicago, IL 60673-1245


Blues Fire Extinguisher Service Inc
1241 Franklin Street
Johnstown, PA 15905


BMC GROUP VDR LLC
PO Box 748225
Los Angeles, CA 90074-8225


Bo s Pallets Inc
2427 Hwy 140 NW
Adairsville, GA 30103


BOB BOOB*S GARAGE
512 BANKS STREET
CLEARFIELD, PA 16830


BOLT Equipment Inc
3604 Stallion Drive
Killeen, TX 76549


Bonnies Florist and Greenhouse
212 Ingram Avenue
Cumming, GA 30130

BOROUGH OF HUNTINGDON
WATER AND SEWER DEPARTMENT
530 WASHINGTON STREET
HUNTINGDON, PA 16652


Bosch Automotive Service Solutions LLC
PO BOX 71479
Chicago, IL 60694-1479


Brake Parts Inc
26442 Network Place
Chicago, IL 60673-1264


Brake Stop Systems LLC
16434 Grapperhall Drive
Huntersville, NC 28078


Brake Supply Co Inc
3645 Southside Ind Pkwy
Atlanta, GA 30354


Brenneman Mechanicals LLC
11973 Hartslog Valley Road
Huntingdon, PA 16652


BRENNER CAR CREDIT LLC
BOX 126 4 PARKSIDE CT
MIFFLINTOWN, PA 17059


Brett Equipment Corp.
13907 S Kostner Ave
Crestwood, IL 60445


Briggs Auto Parts
324 N Main Street
Moultrie, GA 31768

Broyles Petroleum Equipment Co.
522 W Commercial Street
Springfield, MO 65803


Buck Expert Lube LLC
1008 McAllister Drive
New Kensington, PA 15068


BUD ELLENBERGER GARAGE
1036 WARRIORS MARK PATH
WARRIORS MARK, PA 16877


BUD LEONARD AUTOMOTIVE ***COD***
760 HAWKINS STORE RD
KENNESAW, GA 30144


Buddy L Johnson
1655 Huntingdon Trail
Dunwoody, GA 30350


BURGESS AUTOMOTIVE**COD**
2869 HIGHWAY 19
PELHAM, GA 31779


BURGMEIER'S HAULING INC
PO BOX 929
ALTOONA, PA 16601


Burns Industrial Equipment
P O Box 951734
Cleveland, OH 44193


BURNS, ROBERT S (B6)
4410 WILLOW WOOD GATE
VALDOSTA, GA 31602

Burrell Sanitation
2800 Lori Drive
Lower Burrell, PA 15068


BURT BROS. TIRE & ALIGNMENT SERVICE
7070 BUFORD HIGHWAY
DORAVILLE, GA 30340


C H Miller Hardware Company Inc
PO Box 507
Huntingdon, PA 16652


C S AUTO REPAIR**COD**
1723 CANTON RD.
MARIETTA, GA 30066


C. H. Robinson Worldwide, Inc
P. O. Box 9121
Minneapolis, MN 55480-9121


CAIN FORD/LINCOLN/MERCURY
1039 N. MAIN ST.
CORNELIA, GA 30531


CAIN FORD/MERCURY; INC
4191 MAYSVILLE ROAD
COMMERCE, GA 30529


Callaway Security and Sound Inc
P O Box 263
Alpharetta, GA 30009


CALVIN NABORS AUTOMOTIVE
1205 OLD SNELLVILLE RD
LAWRENCEVILLE, GA 30044

CANAAN REPAIR
3564 A Buford Hwy Suite 2
Duluth, GA 30096


Capital Auto Refinishing Supplies Inc
5236 East Trindle Road Rear
Mechanicsburg, PA 17050


Capital Cadillac
2210 Cobb Parkway S
Smyrna, GA 30080


CAPITAL ONE, F.S.B.
PO BOX 70885
CHARLOTTE, NC 28272-0885


Caporuscio Plumbing & Heating Inc
307 South Kettle Street
Altoona, PA 16602


Car Care Auto Parts Inc
Route 22  Box 210 A
Huntingdon, PA 16652


CAR CONNECTION**CASH**
2558 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA 30084


Cardone Industries, Inc.
P O Box 827267
Philadelphia, PA 19182


Carl Black - Roswell
11225 Alpharetta Hwy
Roswell, GA 30076

CARL BLACK BUICK PONT GMC
1110 ROBERTS BLVD
KENNESAW, GA 30144


Carlisle Brake and Friction
25529 Network Place
Chicago, IL 60673


CarQuip LLC
PO Box 1003
Lake Sherwood, MO 63357


Carrand Companies, Inc.
PO Box 414952
Kansas City, MO 64141-4952


Carter Fuel Systems LLC
PO BOX 638337
Cincinnati, OH 45263-8337


CASCO
B & I AUTO SUPPLY
PO BOX 128
FORT WASHINGTON, PA 19034-0128


CASCO DISTRIBUTING
B & I AUTO SUPPLY
PO BOX 128
FORT WASHINGTON, PA 19034-0128


CASCO DISTRIBUTING CO
B & I AUTO SUPPLY
P.O. BOX 128
FORT WASHINGTON, PA 19034-0128


Casco Distributing/ B & I Auto Supply
PO Box 128
Fort Washington, PA 19034-0128

CASNERS SERVICE CENTER
RR4 BOX 47
MIFFLINTOWN, PA 17059

Cbeyond Inc
PO Box 406815
Atlanta, GA 30384

CCH Incorporated
PO Box 4307
Carol Stream, IL 60197-4307

Centimark Corporation
PO Box 536254
Pittsburgh, PA 15253-5904

CENTRAL DISTRIBUTORS CO INC
1062 PENNSYLVANIA AVENUE
PO BOX 124
TYRONE, PA 16686

Central Transport Intl. Inc.
P O Box 33299
Detroit, MI 48232

CenturyLink
P O Box 1319
Charlotte, NC 28201-1319

CERTIFIED AUTOMOTIVE REPAIR
2344 SUSSEX CT
SNELLVILLE, GA 30078

Certified Hydraulics Inc
PO Box 605
Branford, FL 32008

CETACEA SOUND INC**CARD**
2950 AIRWAYS BLVD
MEMPHIS, TN 38116-3828


Challenger Lifts, Inc
P O Box 3944
Louisville, KY 40201-3944


Chappys Auto Electric
32 Park Avenue
Washington, PA 15301


Charles Moore
610 Thornwood Lane
Northfield, IL 60093


ChemFree Corportation
8 Meca Way
Norcross, GA 30093


Chemtrec
P.O. Box 791383
Baltimore, MD 21279-1383


Cherokee County Tax Commissioner
2780 Marietta Hwy
Canton, GA 30114


Chicago Parts and Sound LLC
1150 Lively Blvd
Elk Grove Village, IL 60007


Chiocca Machine
3383 Industrial Blvd.
Bethel Park, PA 15102

Choice Bumper Inc
100 North Ninth Street
Phillipsburg, PA 16866-1314


CHP TRUCK PARTS
12800 NAVES CROSSROADS
CUMBERLAND, MD 21502


CINTAS CORP # 386
11800 UPPER POTOMAC
INDUSTRIAL PARK
CUMBERLAND, MD 21502


Cintas Corporation #258
1055 Progress Ind Blvd
Lawrenceville, GA 30043


Cintas Fire Protection
PO Box 636525
Cincinnati, OH 45263-6525


City of Albany Treasurer Division
PO BOX 447
Albany, GA 31702-0447


City of Atlanta
Atlanta Fire Rescue HQ
226 Peachtree Street SW
Atlanta, GA 30303


City of Atlanta
General Business License
P. O . Box 932053
Atlanta, GA 31193


CITY OF ATLANTA**AIRPORT OFFROADS**
1300 INTERLOOP ROAD
COLLEGE PARK, GA 30320

```
City of Birmingham
P. O. Box 830638
Birmingham, AL 35283-0638


CITY OF COLLEGE PARK
3847 CONLEY STREET
COLLEGE PARK, GA 30337


City of Huntsville
PO Box 040003
Huntsville, AL 35804


City of Irondale
PO Box 100188
Irondale, AL 35210-0188


City of Marietta
Business License & Rev Div
PO BOX 609
Marietta, GA 30061-0609


City of Marietta Tax Department
PO Box 609
Marietta, GA 30061-0609


CITY OF MIAMI FLEET - ROMEL SAAVEDRA
1390 NW 20TH STREET
MIAMI, FL 33142


City of Mobile
Department 1524
PO Box  11407
Birmingham, AL 35246-1524


City of Mobile
Dept 1530
P O Box 11407
Birmingham, AL 35246-1530
```

City of Montgomery
c/o Compass Bank
PO Box 830469
Birmingham, AL 35283-0469


City of Norcross
65 Lawrenceville Street
Norcross, GA 30071


City of Norcross
65 Lawrenceville Street
Norcross, GA 30071


CITY OF PEACHTREE CITY
209 MCINTOSH TRAIL
PEACHTREE CITY, GA 30269


City of Roswell
38 Hill Street
Suite G-30
Roswell, GA 30075


City of Snellville
Dept of Planning & Dev
2342 Oak Road 2nd Floor
Snellville, GA 30078-2361


City of Valdosta
PO BOX 1125
Valdosta, GA 31603-1125


City of Washington
55 West Maiden Street
Washington, PA 15301


City of Woodstock
Tax Department
12453 Hwy 92
Woodstock, GA 30188-3698

Clayton County Radiator LLC
3981 Thurman Road
Conley, GA 30252


CLEARFIELD TIRE AND RECAPPING
102 WEST SECOND AVENUE
PO BOX 335
CLEARFIELD, PA 16830


Coastline Chemical Inc
P O Box 30
New Church, VA 23415


Cobb County Tax Commissioner
PO Box 100127
Marietta, GA 30061-7027


Cobb Electric Membership Corp
P. O. Box 369
Marietta, GA 30061


COCOLAMUS CREEK DISPOSAL SERVICE
RR 1 BOX 660
MCALISTERVILLE, PA 17049


Colours Inc
50 Dana Street
Wilkes Barre, PA 18702


Columbia Gas of Pennsylvania
P O Box 742537
Cincinnati, OH 45274-2537


Columbus Consolidated Government
Revenue Division
P O Box 1397
Columbus, GA 31902-1397

Columbus Fire and Safety Inc
PO Box 791
Columbus, GA 31902


Columbus Lift Service
2815 Harley Court
Columbus, GA 31909


Columbus Security
1940 Veterans Parkway
Columbus, GA 31904


Columbus Water Works
PO BOX 1600
Columbus, GA 31902-1600


Colussy Chevrolet
3073 Washington Pike
Bridgeville, PA 15017


Comcast
P O Box 37601
Philadelphia, PA 19101-0601


ComCast
P O Box 530098
Atlanta, GA 30353-0098


COMCAST
PO BOX 3001
SOUTHEASTERN, PA 19398-3001


COMCAST CABLE
PO BOX 3005
SOUTHEASTERN, PA 19398-3005

Comerica Commercial Card Service
PO Box 551669
Detroit, MI 48255-1669


Comfort Inn
100 S 4th Street
Huntingdon, PA 16652


Commercial Service & Repair Inc.
4702 N. Clark Avenue
Tampa, FL 33614


Commercial Truck & Van, Inc.
4800 Buford Hwy
Norcross, GA 30071


Common Wealth of Pennsylvania
Bureau of Motor Vehicles
Harrisburg, PA 17104-2516


Connecticut Department of Revenue
25 Sigourney Street
Hartford, CT 06106-5003


ConnectShip Inc
23823 Network Place
Chicago, IL 60673-1238


Conveyors and Drives, Inc.
1850C McArthur Blvd.
Atlanta, GA 30318-2022


Cook Brothers Automotive
12600 Naves Crossroads
Cumberland, MD 21502

Cook's Pest Control
P O Box 464539
Lawrenceville, GA 30042


Cool Car Auto Air *COD*
4400 Beallwood Avenue
Columbus, GA 31904


Coolants Plus, Inc
2570 Van Hook Avenue
Hamilton, OH 45015


Cooper Bussmann Inc
Bussmann Divsion
PO BOX 640837
Pittsburgh, PA 15264-0937


Copyland
2035 E State Street
Hermitage, PA 16148


CORBIN ALIGNMENT
1319 MOORE STREET
HUNTINGDON, PA 16652


CORLEYS
172 FAITH CHURCH ROAD
HYNDMAN, PA 15545


Coxreels
P.O. Box 11268
Tempe, AZ 85284-0022


Crane Communications Inc
111 Presidential Blvd Ste 252
Bala Cynwyd, PA 19004

Creative Financial Staffing
P O Box 415565
Boston, MA 02241-5565


Creekridge Capital LLC
7808 Creekridge Circle
Suite 250
Edina, MN 55439


Crystal Springs
PO Box 660579
Dallas, TX 75266-0579


CT Corporation System
P.O. Box 4349
Carol Stream, IL 60197-4349


CUMBERLAND TRUCK PARTS
HARVEY'S SUPPLY DIV OF CTE
25 ROADWAY DRIVE
CARLISLE, PA 17015


Cummins Filtration Inc.
91864 Collection Centers Dr
Chicago, IL 60693-1864


Curt Manufacturing Inc
Box 88006
Milwaukee, WI 53288


CURT'S CAR CARE
1573  ROUTE 522
MCVEYTOWN, PA 17051


CWB  Enterprises
11239 Ashcake Road
Ashland, VA 23005

```
D AND D MOTORS
19521 NEW GEORGE'S CREEK
BARTON, MD 21521


D AND D MOTORS-(BELAIR LOCATIO
19521 NEW GEORGES CREEK R
BARTON, MD 21521


D and J Rock Products Inc
File 50186
Los Angeles, CA 90074-0186


D&J Maintenance, Inc.
5450 Progress Blvd
Bethel Park, PA 15102-2500


D.C. GOODMAN & SONS, INC.
314 ALLEGHENY STREET
P.O. BOX 554
HUNTINGDON, PA 16652


D.K. TIRES & ALIGNMENT INC.
638 GREENE STREET
CUMBERLAND, MD 21502


Dachser Transport of America Inc
PO Box 5806
Carol Stream, IL 60197-5141


Dale's Service Inc
7755 Mossy Cup Street
Boise, ID 83709


Dana Safety Supply
5223 A W Market Street
Greensboro, CA 27409
```

Danny Jones, Inc.
303 Casey Lane
Dalton, GA 30721


David at Your Service
8209 Richard Street
White Settlement, TX 76108


Davis Automotive
18434 Hartford street
Edison, GA 39846


Day Landscaping LLC
PO BOX 273
Washington, PA 15301


Days Chevrolet
3693 North Cobb Parkway
Acworth, GA 30101


DBK Concepts
12905 S.W. 129 Avenue
Miami, FL 33186


DC Communications
PO Box 18796
Newark, NJ 07191-8796


DEAN D STRICKLER & SON
SOUTH 10th STREET
PO BOX 256
HUNTINGDON, PA 16652


DEANS AUTO REPAIR
911 EVERGREEN ROAD
LEECHBURG, PA 15656

Dekalb County Audit and Licensing
P. O. Box 100020
Decatur, GA 30031-7020


DeKalb County Government
Treasury & Accounting Svcs
P O Box 1027
Decatur, GA 30031-1027


Dekalb County Tax Commissioner
P. O. Box 100004
Decatur, GA 30031-7004


Delaware Secretary of State
PO Box 5509
Binghamton, NY 13902-5509


Delta Petroleum & Industrial Inc
1134 53rd Court North
West Palm Beach, FL 33407


Deltacom 1058
PO BOX 2252
Birmingham, AL 35246-1058


Denso Sales California, Inc.
P.O. Box 601009
Pasadena, CA 91189-1009


Department of Assessments and Taxation
Personal Property Division
301 W Preston St
Baltimore, MD 21201-2395


Dickson Consulting LLC
1136 Coronation Dr
Dunwoody, GA 30338

Diesel Injection And Electric
P O Box 16068
Atlanta, GA 30321


Diesel Injection Service
430 54th Street
Grand Rapids, MI 49548


Diligent Midwest
333 N Sam Houston Pkwy East
Suite 500
Houston, TX 77060


Diligent-Georgia
5964-H Peachtree Corners East
Norcross, GA 30071


DIMMICK'S AUTO REPAIR
6300 MAFAFFEY GRAMPIAN HIGHWAY
MAHAFFEY, PA 15757


Diversified Shafts Solutions
400 B Curie Drive
Alpharetta, GA 30005


DJ Auto Service
2262 Township Lane
Tucker, GA 30084


Don Morris Enterprises, Inc.
4732 North Royal Atlanta Drive
Suite A
Tucker, GA 30084


Don Reid Ford
1875 SOUTH ORLANDO AVENUE
MAITLAND, FL 32751

Donald  DiPietro
370 11TH AVE South
Naples, FL 34102


DONALD B. RICE
909 NORTH EAST STREET
FREDERICK, MD 21701-4695


Dorman Products
3400 East Walnut Street
Colmar, PA 18915


Dougherty County Tax Department
PO Box 1827
Albany, GA 31702-1827


Dr Dariush Owlia
1 Whitfield Heights
Avon, CT 06001-3955


Dr Robert W Kahan
17 Virginia Lane
Unionville, CT 06085


Dr Seyed Aleali
5 Wintergreen Drive
Easton, CT 06612


DS Parts Company
PO Box 72
Mt Hope, WV 25880


DST Inc
27042 Towne Centre Drive
Suite 150
Foothill Ranch, CA 92610

DSV Air and Sea  Inc
PO Box 200876
Pittsburgh, PA 15251-0876


Dun & Bradstreet
P.O. Box 75434
Chicago, IL 60675


Duquesne Light Co Payment Processing Ctr
P O Box 10
Pittsburgh, PA 15230-0010


E L Johnston Auto Parts Inc
1941 Roosevelt Hwy
College Park, GA 30337-4303


E.R. RHODES & SON
62 RAILROAD STREET
LEWISTOWN, PA 17044


Eagle Fire and Safety Equipment Co
PO BOX  5005
Valdosta, GA 31603


Earthlink Business
P O Box  88104
Chicago, IL 60680-1104


East Texas Automotive Equipment LLC
1418 N Jefferson
Mt Pleasant, TX 75455


Eastern Catalytic
2151 Cabot Boulevard West
Langhorne, PA 19047-1808

Eastern Fastner Co.
269 Braddock Avenue
PO Box 268
Turtle Creek, PA 15145


EasyLink Services Corporation
SunTrust Bank Lockbox#791247
PO Box 791247
Baltimore, MD 21279-1247


Eaton Sales & Service LLC
P O Box 16405
Denver, CO 80216-0405


Eckler  Industries Inc
5140 South Washington Ave
Titusville, FL 32780


ED PERRY AUTO PARTS WAREHOUSE
450 PARK STREET
INMAN, SC 29349


Edwards Motors
P O BOX 3397
Moultrie, GA 31776


Eiko Global LLC
8596 Solution Center
Chicago, IL 60677-8005


Eleazar Cortina
11115 Paso De Jacinto
Laredo, TX 78045


Electronic Alarm Systems
81 Spring Valley Drive
Washington, PA 15301

ELIAS AUTO SERVICE
1385 4TH AVE.
ARNOLD, PA 15068


Ellis Jim Chevrolet
5900 Peachtree Industrial Blvd
Atlanta, GA 30341


Emerson Manufacturing
PO Box 10
Pender, NE 68047


Empire Auto Parts MD
8870A Greenwood Place
Savage, MD 20763


Energy Equipment & Supply
7421 6 WN Road
Casper, WY 82604


Engine Parts Warehouse
P O Box 517
Jonesboro, GA 30237


Engine Tech
Dept #41214
PO Box 650020
Dallas, TX 75265


Engineered Components Inc
PO Box 360
Three Bridges, NJ 08887


Enterprise Rent-A-Car of Pittsburgh LLC
4489 Campbells Run Road
Pittsburgh, PA 15205-1311

Eon Construction
973 Otter Way
Marietta, GA 30068


Epicore Software
P O Box 671069
Dallas, TX 75267-1069


EPS
P O BOX 36190
ROCK HILL, NC 29732


EQUIPCO
P.O. BOX 416879
Boston, MA 02241-6879


Equipment Depot
P. O. Box 8500
Philadelphia, PA 19178-7647


Equipment Service and Installation LLC
11881 Dunlay Lane
Baton Rouge, LA 70809


Equipment Service and Supply LLC
PO Box 246
Pauline, SC 29374


EVAN'S RADIATOR REPAIR
1329 GREENSBURG RD.
LOWER BURRELL, PA 15068


EverBank Commerical Finance Inc
PO Box 911608
Denver, CO 80291

Exide Technologies
PO Box 933479
Atlanta, GA 31193-3479


Extang Corporation
5400 S. State Road
Ann Arbor, MI 48108-9754


Exxon Company
PO Box 101537
Atlanta, GA 30392-1537


Falcon Steering
38100 Jay Kay Drive
Romulus, MI 48174


Fastenal Company
PO Box 1286
Winona, MN 55987


Fayette Waste LLC
PO Box 65
Waltersburg, PA 15488


Federal - Mogul  Corp
PO BOX 636438
Cincinnati, OH 45263-6438


Federal Express Corp.
P O Box 94515
Palatine, IL 60094-4515


Federal Express Corp. WARRANTY DEPT
3630 Hacks Cross Rd
Bldg C, 1st Floor
Memphis, TN 38125

Federal Process Corporation
PO Box 71-5010
Columbus, OH 43271-5010


Fedex Freight
Dept CH  PO Box 10306
Palatine, IL 60055-0306


FIEG BROS COAL CO
3070 STOYSTOWN ROAD
STOYSTOWN, PA 15563-8146


Finger Lakes Systems
PO Box 4086
Youngstown, OH 44515


Fink Brothers Supply
961 Pennsylvania Avenue
Tyrone, PA 16686


Fire Protection Products
1115 Lexington Ave
Cumberland, MD 21502


FIRESTONE**TUCKER**
2066 NORTHLAKE PKWY
TUCKER, GA 30084


FIRST BANKCARD
PO BOX 2818
OMAHA, NE 68103-2818


First Capital Holdings Inc
565 Fifth Avenue  19th Floor
New York, NY 10017

First Pro, Inc.
PO Box 4205599
Atlanta, GA 30342


FIRST VEHICLE SERVICES #47400
215 MCKEAN ST
PITTSBURGH, PA 15219


FirstCal Industrial 2 Acquisition LLC
PO Box 310300
Property 6201 Project ID
Des Moines, IA 50331-0300


FISCHERS GARAGE INC.
153 CAMP MEETING ROAD
CRYSTAL SPRG, PA 15536


Fitzpatrick Enterprises Inc
PO Box 56
Groveport, OH 43125


FJC, Inc
P O Box 499
Mount Mourne, NC 28123-0499


Flagship Marine Engine Co Inc
200 E Ann Street
Punta Gorda, FL 33950


Fleet Auto Electric Inc
624 Cordell Dr
College Park, GA 30349-6014


Fleet Products
5840 6th St N E
Fridley, MN 55432

```
FLEET SERVICES
PO BOX 6293
CAROL STREAM, IL 60197-6293


FleetPride
P O Box 281811
Atlanta, GA 30384-1811


Flex Imaging
PO BOX 441254
Kennesaw, GA 30160


Florida Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32339-0125


Florida Powertrain & Hydraulics
PO Box 6307
Jacksonville, FL 32236-6307


Fluidall LLC
860 Johnson Drive
Delano, MN 55328


FMReps Distribution Inc.
40701 Woodward Avenue
Suite 300
Bloomfield Hills, MI 48304


Ford Motor Company ( 38048)
LOCKBOX 14147
5505 N Cumberland Suite 307
Chicago, IL 60656-4147


Ford Motor Company (30029)
LOCKBOX 14147
5505 N Cumberland Suite 307
Chicago, IL 60656-4147
```

Ford Motor Company (32199)
LOCKBOX 14147
5505 N Cumberland Suite 307
Chicago, IL 60656-4147


Ford of Uniontown (2510)
1 Superior Way
Uniontown, PA 15401


Ford Town of Albany
PO Box 4459
Albany, GA 31706


FOREST HILLS MUNICIPAL AUTHORITY
PO BOX 337
ST MICHAEL, PA 15951


Forever Broadcasting WHUN FM
10773 William Penn Hwy Suite A
Huntingdon, PA 16652


Forney Industries
1830 LaPorte Avenue
Fort Collins, CO 80521


Four Seasons
88207 Expedite Way
Chicago, IL 60695-0001


Four Seasons Inc
88207 Expedite Way
Chicago, IL 60695-0001


Fram Group
PO Box 198467
Atlanta, GA 30384-8467

```
FRANK'S COFFEE SERVICE INC
ROUTE 3 BOX 163
RIDGELEY, WV 26753


Fred G Walker
1861 Bowden Pond Road
Greensboro, GA 30642


FREE WHEELING
6408 FAIRBURN RD
DOUGLASVILLE, GA 30134


Freedom Marketing
P O Box 9478
Panama City Beach, FL 32417-9478


Fuelman Fleet Program
PO Box 70995
Charlotte, NC 28272-0995


Full Line Exhaust Inc
550 Wharton Drive
Atlanta, GA 30336


FULLER BROTHERS LLC
629 FUSSELL ROAD
LEESBURG, GA 31763


Fulton County Tax Commissioner
Attn: Arthur E. Ferdinand
P. O. Box 105052
Atlanta, GA 30348-5052


G & L Motor Inc
115 Freeport St
New Kensington, PA 15068
```

G Force Plumbing
5044 B U Bowman Drive
Suite 101
Buford, GA 30518


G. A. Spina Dental Equipment, Supplies
77 Terence Drive
Pittsburgh, PA 15236


GA AUTO CARE**WEEKLY PAY**
3747 LONGMIRE WAY
DORAVILLE, GA 30340


Garage Equipment
14280 SW 142 Street Ste 208
Miami, FL 33186


Gardner Denver
P O Box 956236
St. Louis, MO 63195-6236


GARMON AUTO SERVICE
5484 FIVE FORKS TRICKUM RD
STONE MOUNTAIN, GA 30087


Gary Wayne Cook
425 Fairmont Lane
Cumberland, MD 21502


Gas South
P. O. Box 530552
Atlanta, GA 30353-0552


Gates Rubber Company
P.O. Box 102036
Atlanta, GA 30368-2036

GE Capital
P O Box 642333
Pittsburgh, PA 15264-2333


GE Capital
P O Box 740441
Atlanta, GA 30374-0441


GE Capital c/o Ricoh USA Program
P O Box 740540
Atlanta, GA 30374-0540


Gene Evans Ford
Auto Nation Shared Svc Center
PO Box 731674
Dallas, TX 75373-1674


Genera Corporation
2800 Saturn Street
Brea, CA 92831


General Electric Company
PO Box 100810
Atlanta, GA 30384-0810


General Manufacturing, Inc.
1336 West Wiley Avenue
Bluffton, IN 46714


General Mechanical Services,Inc
3231 Cross Rd
Buford, GA 30519


George and Carrie Lyter
PO Box 327
New Bloomfield, PA 17068-0327

GEORGE KELLER GARAGE
RD. 1 BOX 359
TYRONE, PA 16686


George Sample
6400 South Atlantic Avenue
New Smyrna Beach, FL 32169


Georgia Department of Revenue
Processing Center
P O Box 740239
Atlanta, GA 30374-0239


Georgia Department of Revenue
Taxpayer Services Division
PO Box 740321
Atlanta, GA 30374-0321


Georgia Power
96 Annex
Atlanta, GA 30396-0001


GGG Partners LLC
5883 Glenridge Dr  Ste 160
Atlanta, GA 30328


GLASS UNLIMITED
PO BOX 147
OAKLAND, MD 21550


Global Equipment Company
P. O. Box 905713
Charlotte, NC 28290-5713


Global Industrial Products
8129 North Austin Avenue
Morton Grove, IL 60053

Global Parts Distributors LLC
P O Box 538461
Atlanta, GA 30353-8461


GM Service Parts Operations
P O Box 905053
Charlotte, NC 28290-5053


Golden Supply Inc.
1301 East Cliff Road
Burnsville, MN 55337


GOOD TIRE SERVICE (3207-6025)
401 S. WATER STREET
KITTANNING, PA 16201


Goodall Manufacturing
7558 Washington Ave S
Eden Prairie, MN 55344


Graco Inc.
Account #2010633
P. O. Box 91835
Chicago, IL 60693-1835


Grainger
Dept.843112731
Palatine, IL 60038-0001


Grant Products International Inc
1770 Evergreen St
Durante, CA 91010


Gray Manufacturing Company Inc
PO Box 728
Saint Joseph, MO 64502

GRAYSON TIRE & AUTO CENTER**COD**
2122 HIGHWAY 20
GRAYSON, GA 30017


Great American, Inc.
1781 Westfork Drive Suite 104
Lithia Springs, GA 30122


GreatAmerica  Leasing Corporation
PO Box 660831
Dallas, TX 75266-0831


Greater Pittsburgh Automobile Dealers As
207 Sigma Dr.
Pittsburgh, PA 15238


Greco Gas Inc
P O Box 959
Kittanning, PA 16201


Greene, Butch (BG)
8296 Blackmon Rd
Columbus, GA 31909


GREENS CORNER AUTOMOTIVE**CASH**
1200 COMMERCIAL COURT
NORCROSS, GA 30093


Griner Automotive Group Inc
PO BOX 10070
Valdosta, GA 31504


GROTE INDUSTRIES
DEPARTMENT 0116
CINCINNATI, OH 45263-0116

Grote Industries Co.
230 Travail Road
Markham
Ontario, Canada L3S3J1


GROVE'S OFFICE SUPPLY
504 WASHINGTON STREET
HUNTINGDON, PA 16652


GROVE, WILLIAM
103 N 7th Street
West Newton, PA 15089


Guardian Protection Services
P.O. Box 37751
Philadelphia, PA 19101-5051


GUTTMAN OIL COMPANY
PO BOX 536250
PITTSBURGH, PA 15253-5904


Gwinnett Co. Water Resources
P. O. Box 530575
Atlanta, GA 30353-0575


Gwinnett County Licensing and Revenue
PO Box 1045
Lawrenceville, GA 30046


Gwinnett County Tax Commissioner
P.O. Box 372
Lawrenceville, GA 30246-0829


Gwinnett County Tax Commissioner
Vehicle Registration
P. O. Box 829
Lawrenceville, GA 30046-0829

Gwinnett Place Ford
3230 Satellite Blvd.
Duluth, GA 30096


Gwinnett Place Nissan
2555 Pleasant Hill Road
Duluth, GA 30096


HADDAD'S TRUCK RENTAL
221 CURRY HOLLOW RD.
PITTSBURGH, PA 15236


Halco Industries
P O Box 534659
Atlanta, GA 30353-4659


HALL'S AUTO SERVICE
100 SOUTH 5TH STREET
HUNTINGDON, PA 16652


Hamers Garage
105 W 10th Street
Tyrone, PA 16686


Harts Automotive
109 Spring Creek Road
Bainbridge, GA 39817


Harvey Industries, Inc.
935 Moe Drive
Akron, OH 44310-2518


Hawk Towing Inc
316 Fernledge Drive
New Kensington, PA 15068

Hawkhead Automotive Inc
90 Industrial Loop North
Orange Park, FL 32073


Hayes Chrysler Dodge Jeep
PO Box 745
Lawrenceville, GA 30046


HELDENBERG ADVANCED AUTO *COD*
881 SOUTH U.S. 19
LEESBURG, GA 31763


Hella Inc.
PO Box 5835
Carol Stream, IL 60197-5835


Hellers Gas Inc
447 E Industrial Drive
Mifflintown, PA 17059


HENKEL LOCTITE
PO BOX 281666
ATLANTA, GA 30384-1666


Hennessy Ford Lincoln Atlanta
5675 Peachtree Industrial Blvd
Atlanta, GA 30341


Hennessy Industries
PO Box 91492
Chicago, IL 60693


Hercules Industries Inc
2187 Ashland Road
Rockville, VA 23146

Highlands Tire and Service Center Inc
788 Raystown Road
Everett, PA 15537-3318


Home Depot Credit Services
P O Box 9055
Des Moines, IA 50368-9055


HOMETOWN GARAGE
PO BOX 477
HUSTONTOWN, PA 17229


Hometown Shopper
P. O. Box 295
Mifflintown, PA 17059


HONDA CARLAND NORTH
595 EAST MAIN ST
CARTERSVILLE, GA 30121


Honeywell
File #53005
Los Angeles, CA 90074-3005


HORNER'S GARAGE
820 UPPER NEWTOWN ROAD
JOHNSTOWN, PA 15904


Howard Brothers Inc
P O Box 5044
Duluth, GA 30096-0065


HOWARD ENTERPRISES INC
110 WEST SHERMAN STREET
P O BOX 408
LYNN, IN 47355

HSC Industrial
300 Rural Acres Dr
Beckley, WV 25801-3401


Huntingdon Community Center
310 5th Street
Huntingdon, PA 16652


Huntingdon Country Club Enterprise LLC
10305 Raystown Road
Huntingdon, PA 16652


Huron Consulting Services LLC
4795 Payphere Circle
Chicago, IL 60674


Husky Corporation
PO Box 840024
Kansas City, MO 64184


HUSTON MOTOR COMPANY INC
10719 WILLIAM PENN HIGHWAY
PO BOX 353
HUNTINGDON, PA 16652


Hydradyne  LLC
PO Box  974799
Dallas, TX 75397-4799


IAP  Inc
26 Englehard Ave
Avenel, NJ 07001


IBS of Central Pennsylvania
1495 Route 405 Highway
Hughesville, PA 17737

Ideal
PO Box 102976
Atlanta, GA 30368-2976


Iloca Services Inc
9S104 Frontenac Street
Aurora, IL 60504


Impart Inc
1731 Veterans Memorial Hwy
Austell, GA 30168


Import Parts Distributor Inc
PO Box 2208
Decatur, AL 35609-2208


Indiana Department of Revenue
Tax Administration Processing
PO Box  6197
Indianapolis, IN 46206-6197


Industrial Millwright Services  Inc
2021 Schumac Ln
Bedford, TX 76022


Infiniti of Gwinnett
3090 Satellite Blvd.
Duluth, GA 30096


Ingersoll Rand Company
15768 Collections Center Drive
Chicago, IL 60693


Instrument Sales & Service,Inc.
16427 NE Airport Way
Portland, OR 97230

Intelispend Prepaid Solutions LLC
PO Box  66936
St Louis, MO 63166


Interamerican Motor Corporation
PO BOX 3939
Chatworth, CA 91313-3939


Internal Engine Parts
P O Box 2958
Meridian, MS 39302


International Distributors USA  Inc
90 Broad Street Suite 1504
New York, NY 10004


INTERSTATE EMERGENCY SERVICE
16287 LINCOLN HIGHWAY
BREEZEWOOD, PA 15533


INTERSTATE EMERGENCY SERVICES
174 TRANSPORT STREET
BEDFORD, PA 15522


Interstate Emergency Services Inc
171 Transport Street
Bedford, PA 15522


Interstate Ink Jet & Toner
3502 Norwood Road
Shaker Heights, OH 44122


Interstate McBee LLC
5300 Lakeside Ave E
Cleveland, OH 44114

IRWIN'S CITGO
104 NICHOLS STREET
CLEARFIELD, PA 16830


IRWINS ARCO
104 NICHOLS STREET
CLEARFIELD, PA 16830


ISN-Integrated Supply Network
1374 Bebevrager Drive
Stone Mountain, GA 30083


IsotopeEleven Inc
529 Beacon Pkwy West
Suite 105
Birmingham, AL 35209


ITW Permatex Inc
P O Box 2174
Carol Stream, IL 60132-2174


J & B SALES
543 JOHN EDWARD LANE
GREENSBURG, PA 15601


J & M AUTO & FLEET SERVICES
15 STEVE DR
DORAVILLE, GA 30340


J & M AUTO CENTER**COD**
2807 SIMPSON CIRCLE
NORCROSS, GA 30071


J & M TIRE AND AUTO SVC
2715 WEST MAIN STREET
SNELLVILLE, GA 30078

J & P DELIVERY
4727 LAUREL ROAD
SHIPMAN, VA 22971


J and J Electric Inc
3410 S 1500 W
Ogden, UT 84401


J C Ehrlich Co Inc
P.O. Box 13848
Reading, PA 19612-3848


J Curve LLC
3475 Piedmont Road NE
Suite 1125
Atlanta, GA 30305


J-8 Equipment Co. of Texas, Inc.
P. O. Box 224647
Dallas, TX 75222-4647


J. J. Keller & Associates
P. O. Box 548
Neenah, WI 54957-0548


J. J. POWELL FUEL MANAGEMENT
PO BOX 30
PHILIPSBURG, PA 16866


Jacks Backflow Prevention
PO Box 1093
Columbus, GA 31902


James Austin Company
P. O. Box 827
Mars, PA 16046-0827

JAPANESE AUTOMOTIVE
369 MAXWELL ROAD
ALPHARETTA, GA 30004


JASPER ENGINES & TRANSMISSIONS
PO BOX 650
815 WERNSING ROAD
JASPER, IN 47547-0650


JD MECHANICAL ENGINEERING, LLC.
640 LANGFORD DRIVE
NORCROSS, GA 30071


JDS AUTO ***COD***
399 WALLACE RD
MARIETTA, GA 30062


Jefferson County
Jefferson Co Dept of Revenue
PO Box 830710
Birmingham, AL 35283-0710


Jefferson High School
575 Washington Street
Jefferson, GA 30549


JENNY PRODUCTS INC
850 NORTH PLEASANT AVENUE
SOMERSET, PA 15501-1069


JET LUBE AUTO MART & DETAIL
3124 ELTON ROAD
JOHNSTOWN, PA 15904


JIM 4 AUTO SERVICE, LLC *CASH*
301 2nd STREET SE
MOULTRIE, GA 31768

Jim's Automotive
1743 Hungryhollow Road
Leechburg, PA 15656


JIMMY'S AUTOMOTIVE**COD**
1766 DIXIE AVENUE
SMYRNA, GA 30080


Jodys Tire and Alignment**COD**
813 S. St. Augustine
Valdosta, GA 31601


JOEL CONFER PONTIAC-BUICK-GMC
120 EAST CLINTON AVENUE
STATE COLLEGE, PA 16803-2909


John Deere Financial
PO BOX 4450
CAROL STREAM, IL 60197-4450


JOHN STUCKEY FORD
ROUTE 22
HOLLIDAYSBURG, PA 16648


John Tennis Towing Inc
1701 W College Avenue
State College, PA 16801


Johns Welding Shop Inc
10321 Fairgrounds Road
Huntingdon, PA 16652


JON DYSARD GARAGE
316 SOUTH NINTH STREET
HUNTINGDON, PA 16652

Joseph A Horvath
241 Mallard Lane
Duncansville, PA 16635


Joseph Horvath
241 Mallard Lane
Duncansville, PA 16635


JUAN AUTO REPAIR
14 STEVE DR
DORAVILLE, GA 30340


Julian's Catering & Banquet Facility
78 West Maiden Street
Washington, PA 15301


JUNIATA ALIGNMENT
RR3 BOX 1177
MIFFLINTOWN, PA 17059


Junior Achievement
Attn Donna Dunlap
2744 Main Street West
Snellville, GA 30078-5708


K & M FOREIGN DOMESTIC AUTO REPAIR
2195 BRIARCLIFF RD NE
ATLANTA, GA 30329


K-Tool Corporation
32643 Collection Center Dr
Chicago, IL 60693-0326


KALMAR CHEVY PONTIAC (3207)
603 SR 66N
LEECHBURG, PA 15656

Kansas Department of Revenue
915 S W Harrison St
Topeka, KS 66625-0001


Karlyn Industries Inc
PO Box 310
Southfield, NY 10975


Kee Auto Top Manufacturing Co
1538 S Tryon Street
Charlotte, NC 28203


KEENER AUTO REPAIR
3066 N DECATUR RD
SCOTTSDALE, GA 30079


KEITH'S TRUCK SERVICE
124 REPAIR ROAD
DUNCANSVILLE, PA 16635


Kelly Auto Parts
387 Piersol Road
Belle Vernon, PA 15012


Ken Smith Auto Parts
P. O. Box 440271
Nashville, TN 03724-4027


Ken Smith Auto Parts, Inc.
2398 Rossville Blvd
Chattanooga, TN 37408-2259


KENNESAW TIRE
2850 SOUTH MAIN ST
KENNESAW, GA 30144

Kentucky Dept of Revenue
P O Box 491
Frankfort, KY 40620-0003


KEYSTONE AUTOMOTIVE OPERATIONS, INC
PO BOX 417450
Boston, MA 02241


Keystone Automotive/LKQ
PO Box 741668
Atlanta, GA 30374-1668


Keystone Press Inc
5683 New Peachtree Road
Chamblee, GA 30341


KForce Inc
Professional Staffing
P.O. Box 277997
Atlanta, GA 30384-7997


KILLIAN HILL SERVICE CENTER ** COD **
24 KILLIAN HILL ROAD
LILBURN, GA 30047


King & Spalding LLP
1180 Peachtree Street NE
17th Floor
Atlanta, GA 30309-7525


Konica Minolta Business Sol., USA, Inc
P O Box 952823
Atlanta, GA 31192-2823


KSI Trading Corp
2861 Bankers Industrial Drive
Atlanta, GA 30360

Kuss Filtration
PO Box 708
Findlay, OH 45840


Labelmaster
P O Box 46402
Chicago, IL 60646-0402


LaClede Chain Manufacturing Co  LLC
3201 Monentum Place
Chicago, IL 60689-5332


Landis Converters Inc
121 Ashmore Drive
Leola, PA 17540


Langdale Ford Company
215 W Magnolia Street
Valdosta, GA 31501


Lares Corporation
855 S. Cleveland
Cambridge, MN 55008


LASALLE ENGINE & CHASSIS
1736 EAST GRACEVILLE ROAD
BREEZEWOOD, PA 15533


Lashley  Cohen and Associates Inc
1800 Cedars Rd
Suite 102
Lawrenceville, GA 30045


LASHLEY GARAGE & CUSTOM MUFF
754 WEST PITT STREET
BEDFORD, PA 15522

LBC Autoparts Warehouse Inc
135 South 5th Street
Newport, PA 17074


Leggett and Platt Inc
PO Box 538385
Atlanta, GA 30353-8385


Lenz Sales & Dist, Inc
# 5 Kelley Street
Jacksonville, IL 62650


LEO'S TIRE SERVICE
166 LINCOLN AVE.
VANDERGRIFT, PA 16901


Leons Auto Brokers Inc
5235 Langford Park Drive
Norcross, GA 30071


Letitia Duff  Dyke
100 Adams Avenue Apt 34
Pittsburgh, PA 15243


LIBERTY ENGINE PARTS, INC
3250 S. 76TH STREET
PHILADELPHIA, PA 19153


Lifo Pro Inc
920 South 107th Ave
Suite 301
Omaha, NE 68114


LINE SYSTEMS, INC
PO Box 382026
Pittsburgh, PA 15250-8026

Lisle Corporation
807 East Main Street
PO Box 89
Clarinda, IA 51632-0089


Logistics Supply Corporation
PO Box 481931
Charlotte, NC 28269


LONG-LEWIS FORD(MUSCLE SHOALS)
2800 WOODARD AVE
MUSCLE SHOALS, AL 35660


Lou's Alternator
425 Pittsburgh Street
Springdale, PA 15144


Louisiana Department of Revenue
Sales Tax Division
P O Box 3138
Baton Rouge, LA 70821-3138


Lowndes County Tax Commissioner
PO Box 1409
Valdosta, GA 31603


Lucas Oil Products, Inc.
302 N. Sheridan St.
Corona, CA 92880


Lund Industries
PO Box 11407 Dept 2018
Birmingham, AL 35246-2018


Lyon LLC
PO Box 671
Aurora, IL 60507-0671

M & T of Blair County LLC
174 Hollow Run Trail
Duncansville, PA 16635


M Mallinger Company
301 Brushton Ave
Pittsburgh, PA 15221


M&G MUFFLER WAREHOUSE
110 RAYMOMD DRIVE
INDIANA, PA 15701


MacNeil Automotive Products Ltd
1 MacNeil Court
Bolingbrook, IL 60440


Madison County
100 Northside Square
Huntsville, AL 35801-4820


Mahle Clevite Inc
P. O. Box 13263
Newark, NJ 07101-3263


Majors Electric & Mechanic
4818 Marlborough Avenue
Albany, GA 31721


Malcolm Cunningham Ford
c/o Commercial Billing Service
PO Box 2201
Decatur, AL 35609-2001


MALCOLM CUNNINGHAM FORD *CHAM*DNS*
4334 SNAPFINGER WOODS DRIVE
DECATUR, GA 30035

MALL OF GEORGIA FORD INC
4525 NELSON BROGDON BOULEVARD
BUFORD, GA 30518


Manns Choice Automotive
6411 Allegheny Road
Manns Choice, PA 15550


MAR-MAC TIRE CO.
345 MAIN STREET
NEW KENSINGTON, PA 15068


Mark Siegel
1591 Knob Hill Drive
Atlanta, GA 30329


MARKS BROTHERS
HAULING & CONTRACTORS
10838 FAIRGROUNDS ROAD
HUNTINGDON, PA 16652


Marsh USA Inc
PO Box 846015
Dallas, TX 75284-6015


MARSHAL MIZE FORD
5348 HWY 153
CHATTANOOGA, TN 37343


MARTIN OIL COMPANY
PO Box 105080
Atlanta, GA 30348-5080


Maryland Comptroller of the Treasury
Compliance Division
301 West Preston Street
Baltimore, MD 21201-2383

Maryland Water Service Inc
PO Box 11025
Lewiston, ME 04243-9476


Matheson Tri-Gas Inc
PO Box 347297
Pittsburgh, PA 15251-4297


Maybrook Realty Inc
C/O Saunders Management Co
762 Brooks Avenue
Rochester, NY 14619


Mayer Electric Supply Co. Inc.
Dept 1440
P O Box 2153
Birmingham, AL 35287-1440


MC DONALDS AUTO ELECTRIC
PO BOX 2383 STATION A
CUMBERLAND, MD 21502


MCCONNELLS GARAGE
332 PLANNING MILL RD
RICHFIELD, PA 17086


MCCULLOUGH CHEVRON SERVICE
5810 ROSWELL RD
ATLANTA, GA 30328


McGann & Chester LLC
700 Hargrove Street
Pittsburgh, PA 15226


McHENRY SMALL ENGINE
PO BOX 683
FREDERICK, MD 21705

McKenna Long and Aldridge  LLP
PO Box 116573
Atlanta, GA 30368


McKonly and Asbury  LLC
415 Fallowfield Road  Fl 2
Camp Hill, PA 17011


McMurray Mechanical
419 Church Hill Rd.
Venetia, PA 15367


McNees Wallace and Nurick LLC
PO Box 1166
Harrisburg, PA 17108-1166


Meco Of Atlanta, Inc.
PO Box 48327
Doraville, GA 30362


Medco Tool
3201 South 76th Street
Philadelphia, PA 19153


Mediacom
PO Box 105487
Atlanta, GA 30348-5487


MegaPath
Dept 33408
PO Box 39000
San Francisco, CA 94139-0001


MEINEKE CAR CARE CENTER-NOR/PIB **TLC **
5250 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30071

Mellen Parts Company Inc
126 Renaissance Pkwy N E
Atlanta, GA 30308-2325


Mellotts Auto Service
3110 Wertzville Road
Needmore, PA 17238


Meritex Marietta I LLC
SDS12-2106
PO Box 86
Minneapolis, MN 55486-2106


Michael L and Dawn M Tibbens
7630 CLFD  CURW Highway
Clearfield, PA 16830


Michigan Department of Treasury
Department 77003
Detroit, MI 48277-0003


MICO Inc
P O Box  8118
Mankato, MN 56002-8118


Microflex
7388 Solution Center
Chicago, IL 60677-7003


Mid South Hoist
PO Box 341538
Barlett, TN 38133


MIDDLE ATLANTIC WAREHOUSE
PO BOX 414579
BOSTON, MA 02241-4579

MIDDLEBURG AUTO PARTS
2 WEST MARKET STREET
MIDDLEBURG, PA 17842


Mids INC
1610 River Street
Valdosta, GA 31601


MIDSTATE TOOL & SUPPLY
121 Halbritter Drive
Altoona, PA 16601-9349


Midstate Tool Supply Inc
121 Halbritter Drive
Altoona, PA 16601-9349


MIDTOWN COLLISION & SERVICE
2050 LIDDELL DRIVE
ATLANTA, GA 30324


Midtronics, Inc.
7000 Monroe Street
Willowbrook, IL 60527


Midway Specialty Vehicles  LLC
2940 Dexter Drive
Elkhart, IN 46514


MIKE FRASER'S AUTO REPAIR
209 EAST NINTH STREET
CORDELE, GA 31015


Miller Chemical and Supply Company LLC
P O Box 401
Huntingdon, PA 16652

MILLER DIESEL INC.
6030 JONESTOWN ROAD
HARRISBURG, PA 17112-2668


Miller Family Trust
10133 Tanglewood Drive
Huntingdon, PA 16652


Miller Security
4285 South Hwy 27
Moreland, GA 30259


Milner Voice and Data
5125 Peachtree Industrial Blvd
Norcross, GA 30092


Milton Industries, Inc.
P.O Box 95295
Chicago, IL 60694-5295


Milwaukee Sprayer Mfg. Co. Inc
N90 W14337 Commerce Dr
Menomonee Falls, WI 53051


Mirmarka LLC
Karen G Siegel
1591 Knob Hill Drive
Atlanta, GA 30329


Mississippi Tax Commissioner
Sales Tax Division
P O Bpx 960
Jackson, MS 39205


Missouri Department of Revenue
Tax Administration Bureau
P.O. Box 840
Jefferson City, MO 65105-0840

Mitchell 1
25029 Network Place
Chicago, IL 60673-1250


MITCHELL AUTO SERVICE
113 N. Cleveland Street
Albany, GA 31701


Mobile Air Parts
267 Jackson Street
Lawrenceville, GA 30045


Mobile County
PO Box 11407
Mobile, AL 35246-1524


Mohawk Rubber Sales of NE
PO Box 845965
Boston, MA 02284-5965


Monroe Auto Equipment Company
1 International Dr.
Monroe, MI 48161


Montgomery County
Revenue Commisioner
PO Box 4779
Montgomery, AL 36102-4779


MOPAC
PO Box 93325
Atlanta, GA 30377


MOREFIELD COMMUNICATIONS INC
35 NORTH 35 STREET
CAMP HILL, PA 17011

Motion Industries, Inc.
P. O. Box 504606
St Louis, MO 63150-4606


Motorcar Parts of America
2929 California Street
Torrance, CA 90503


MSC INDUSTRIAL SUPPLY CO INC
DEPT. CH 0075
PALATINE, IL 60055-0075


Mt Lebanon Fire Department
attn: Private Alarm Permit
555 Washington Road
Mt Lebanon, PA 15228


Mt Lebanon Sewage
C/O Jordan Tax Service, Inc
PO BOX 645118
Pittsburgh, PA 15264-5118


Municipal Authority of New Kensington
PO Box 577
New Kensington, PA 15068-0577


Municipality of Bethel Park Sewage
% Jordan Tax Service Inc
PO Box 645111
Pittsburgh, PA 15264-5111


Murrays Ford Inc
3007 Blinker Pkwy
Du Bois, PA 15801


Muscogee County Tax Commissioner
PO Box 1441
Columbus, GA 31901-1441

Mustangs Unlimited
440 Adams Street
Manchester, CT 06042


Mutual of America Life Insurance Co
Rockefeller Center Unit
PO Box 2493
New York, NY 10185-2493


MY FAVORITE MECHANIC
1618 Dekalb Ave
Atlanta, GA 30307


Myers Tire Supply
24377 Network Place
Chicago, IL 60673-1243


MYERS TIRE SUPPLY COMPANY
24377 Network Place
Chicago, IL 60673-1243


Mys-Tec Sales Inc
5110 H Fulton Industrial Blvd
Atlanta, GA 30336


Nalley Toyota of Roswell
445 Atlanta South Pkwy
Suite 135
College Park, GA 30349


NAPA - HUNTINGDON AUTO PARTS
610 MT. VERNON AVE.
HUNTINGDON, PA 16652


Nash Chevrolet -Jeep-Eagle
630 Scenic Highway
Lawrenceville, GA 30046-6363

Nasira Mahmic
2011 Bankston Circle
Snellville, GA 30078


NATIONWIDE DISCOUNT MUFFLER
1694 SCOTT BLVD
DECATUR, GA 30033


Nesmith Chevrolet
7334 Hwy 280 West
Claxton, GA 30417


New England Motor Freight
1-71 North Avenue East
PO Box 6031
Elizabeth, NJ 07207-6031


New Ken Auto Parts
651 Industrial Blvd
New Kensington, PA 15068


New Pig Corporation
One Pork Avenue
Tipton, PA 16684


New Process Fibre Company Inc
P O BOX 822427
Philadelphia, PA 19182-2427


New Specialty Lift Truck  Inc
310 Front Street
Hollidaysburg, PA 16648


Newell H Blayton  Jr
804 Land Road
Canton, GA 30114

NexAir
PO Box 125
Memphis, TN 38101-0125


Nextran
780 Memorial Drive  S E
Atlanta, GA 30316


Nick Chevrolet Buick Pontiac
22 West 7th Avenue
Tarentum, PA 15084


Nickels Performance
PO Box 890
Piney Flats, TN 37686


NITTANY PRIDE FUELING SYSTEM
1540 MARTIN STREET
STATE COLLEGE, PA 16803


Nixon Power Services Co
P O. Box 934345
Atlanta, GA 31193-4345


NOCO Distribution LLC
2440 Sheridan Drive
Tonawanda, NY 14051


NORCROSS AUTO & TRUCK REPAIR
5875 BUFORD HIGHWAY
NORCROSS, GA 30071


North Carolina Department of Revenue
P. O. Box 25000
Raleigh, NC 27640-0700

NORTHEAST STIHL INC
PO BOX 102164
ATLANTA, GA 30368-2164


Northern Tool & Equipment
c/o Blue Tarp Financial
P. O. Box 105525
Atlanta, GA 30348-5525


Northside Imports, Inc.
835 New Durham Road
Edison, NJ 08817


Novita Technologies
Fifth Third Bank
Lockbox 232286 Momentum Place
Chicago, IL 60689-2286


Oakdale Repair
HC 72 Box7185
Scherr, WV 26726


OAKLAND FUEL OIL
450 Auker Road
MIFFLINTOWN, PA 17059


Office Depot Credit Plan
P. O. Box 689020
Dept.56-4204854052
Des Moines, IA 50368-9020


Ohio Department of Taxation
Sales Tax Division
P O Box 16560
Columbus, OH 43216-6560


Oil Dri Corporation of America
P.O. Box 95980
Chicago, IL 60694

Oklahoma Sales & Use Tax Division
2501 Lincoln Blvd
Oklahoma City, OK 73194


Oklahoma Tax Commission
PO Box 26920
Oklahoma City, OK 73126-0930


Old Dominion Freight
P O Box 198475
Atlanta, GA 30384-8475


OSHA US Department of Labor
Occupational Safety & Health
1000 Liberty Avenue  Room 905
Pittsburgh, PA 15222


OSMAN TRANSMISSION SERVICE
5789 QUAKER VALLEY RD
ALUM BANK, PA 15521


Overhead Door
400 Poplar Street
Pittsburgh, PA 15223


Overhead Door of Nittany Valley
PO Box 52
Milroy, PA 17063


P and  E  Inc
709 Rivergate Parkway
Goodlettsville, TN 37072


PA American Water
Box 371326
Pittsburgh, PA 15250

PA Department of Revenue
P O. Box 281041
Harrisburg, PA 17128-1041


PA Municipal Services
336 Delaware Ave
Oakmont, PA 15139


Pacific Air Cargo Transfer Systems
dba/ Laser Cutting NW
3205 C Street NE
Auburn, WA 98002


Parker Brothers
4450 W. Panola Rd
Ellenwood, GA 30294


Parts Central Inc
P O BOX 14710
Macon, GA 31203-4710


Parts Distributing Company
PO Box 847139
Dallas, TX 75284-7139


Parts Trader LLC
3490 Momentum Place
Chicago, IL 60689-5334


Partschannel Pittsburgh
146 Ferry Street
Leetsdale, PA 15056


Paul Fox Equipment Service
4960 Hwy 90 #143
Pace, FL 32571

PAUL'S AMOCO & TIRE
1251 PENNSYLVANIA AVENUE
TYRONE, PA 16686


Peach State Truck Sales  Inc
PO Box  808
Norcross, GA 30091


PENELEC
PO BOX 3687
AKRON, OH 44309-3687


Penn Detroit Diesel Allison LLC
8330 State Road
Philadelphia, PA 19136


Penn Mobil Auto Clinic
705 S Atherton Street
State College, PA 16801


Pennsylvania Department of Revenue
PO Box 280423
Harrisburg, PA 17128-0423


PENNSYLVANIA DEPT OF TRANSPORT
630 EAST PENN STREET
BEDFORD, PA 15522


Peoples Natural Gas Company
PO Box 644760
Pittsburgh, PA 15264-4760


PEPPER'S INC.
215 SOUTH GEORGE STREET
CUMBERLAND, MD 21502

Perfect Equipment Co
PO Box 403528
Atlanta, GA 30384-3528


Performance Friction Corp.
P O Box 931678
Atlanta, GA 31193-1678


Performance Radiator Pacific LCC
POBox 11244
Tacoma, WA 98411


Perimeter Auto Parts LLC
2983 Ponderosa Circle
Decatur, GA 30033


PERRY AUTOMOTIVE
307 KEYSTONE WAY
NEW BLOOMFIELD, PA 17068


Petoskey Plastics
Department 67-651
PO Box 67651
Detriot, MI 48267-0651


Pewag Inc.
600 West Crossroads Parkway
Bolingbrook, IL 60440


Phillips Electrical Technologies, Inc.
5255 Brook Hollow Pkwy
Norcross, GA 30071


Pilkington N A  AGR
PO Box 403690
Atlanta, GA 30384-3690

Pitney Bowes Global Financial Services L
P. O. Box 371887
Pittsburgh, PA 15250-7887


Pitt Auto Electric Company
4085 Alpha Drive
Allison Park, PA 15101


PITTSBURGH CRANKSHAFT
P.O. BOX 5256
PITTSBURGH, PA 15206


PITTSBURGH FLEET MANAGEMENT
1171 COCHRAN MILL RD
PITTSBURGH, PA 15236


Pittsburgh Pirates
Attn: Ticket Office
115 Federal Street
Pittsburgh, PA 15212


Plews Inc
PO Box 51077
Los Angeles, CA 90051-5377


PLOW PARTS WAREHOUSE
2246 Olthoff Drive
MUSKEGON, MI 49444


Point Spring & Driveshaft Co
7307 Grand Avenue
Pittsburgh, PA 15225


POINT TO POINT AUTOMOTIVE
595 MACON STREET
MCDONOUGH, GA 30253

PolySafe Products
717 Cambridge Road
Bala-Cynwyd, PA 19004


Portland Compressor Inc
310 S E 12th Avenue
Portland, OR 97214


Potomac Edison
P. O. Box 3615
Akron, OH 44309-3615


POWER PORTS PRODUCTS, INC.
301 W INTERSTATE ROAD
ADDISON, IL 60101


PPC LUBRICANTS
305 Micro Drive
Jonestown, PA 17038


PPL ELECTRIC UTILITIES CORP.
2 NORTH 9th STREET
ALLENTOWN, PA 18101-1175


PRECISION AUTO TECH**COD**
6460 BUFORD HIGHWAY SUITE 5C
DORAVILLE, GA 30340


PRECISION AUTOMOTIVE
810 SOUTH MARTIN LUTER KING
AMERICUS, GA 31709


Precision Building Maintenance Inc
30827 Beaver Homes Road
Rainier, OR 97048

Precision Tec Diagnostics Training
PO Box 2431
Cartersville, GA 30120


PRICE MOTOR SALES
288 Water Street
CASSVILLE, PA 16623


Prince Chevrolet of Albany
P O Box 3209
Albany, GA 31706


Processing Equipment & Machinery Co Inc
PO Box 641
Lithonia, GA 30058-0641


ProForma Custom Business Svcs.
P. O. Box 640814
Cincinnati, OH 45264-0814


Protection One
PO Box 219044
Kansas City, MO 94121-9044


Pump and Meter Service, Inc.
11303 Excelsior Blvd.
Hopkins, MN 55343


Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874


Quality Automotive Repair
931 National Hwy
Lavale, MD 21502

```
QUALITY BRAND
12570 ROUTE 30
IRWIN, PA 15642-1385


QUANTUMLINK COMMUNICATIONS
PO BOX 98820
Las Vegas, NV 89193-8820


QUILL
PO BOX 37600
PHILADELPHIA, PA 19101-0600


R & J Service
260 PLUMMER ROAD
SIDMAN, PA 15955


R & L Carriers
PO Box 10020
Port William, OH 45164-2000


R & L Carriers, Inc.
P.O. Box 271
Wilmington, OH 45177-1154


Racing Power Company
815 Tucker Lane
Walnut, CA 91789


Rainey Used Cars
100 Main Street
Bronwood, GA 39826


Randstad Professionals US LP
PO BOX 742689
Atlanta, GA 30374
```

RANDYS AUTOMOTIVE
640 MERRITT ROAD
MARIETTA, GA 30062


Randys Repair Inc
1101 Freeport Road
Creighton, PA 15030


Rayloc
3100 Windy Hill Road
Atlanta, GA 30339


RBM OF ATLANTA
7640 ROSWELL ROAD
ATLANTA, GA 30350


REDNECK TRAILER SUPPLIES
10 ROADWAY DRIVE
CARLISLE, PA 17013


Reelcraft Industries, Inc.
Dept 3308
Carol Stream, IL 60132-3308


Regional Equipment Service Company Inc.
6927 Cardwell
Garden City, MI 48135


Reliable Hydraulics Inc.
2600 South Cobb Drive
Smyrna, GA 30080


Reman Inc
515 Ralph David Abernathy Blvd
Atlanta, GA 30312

Republic Services  #800
PO Box 9001099
Louisville, KY 40290-1099


Resslers Automotive and Towing
3793 Business 220
Bedford, PA 15522


Reville Wholesale Distributing
8044 Olde 8 Road
Northfield, OH 44067


Rich Parks Garage Inc
PO BOX 79
Mapleton Depot, PA 17052


Richard T Cook
24 Locust Street
Cumberland, MD 21502


Richs Truck Tire Service Inc
5375 Progress Blvd
Bethel Park, PA 15102


Rick Case Auto Mall
3180 Satellite BLVD.
Duluth, GA 30096


RICK HENDRICK CHEVROLET
3277 SATELLITE BLVD
DULUTH, GA 30096


RIGID HITCH INCORPORATED
3301 WEST BURNSVILLE PARKWAY
BURNSVILLE, MN 55337-5001

Riley Tractor Parts Inc.
PO Box 206
Wauseon, OH 43567


RIVERSIDE HYUNDAI
100 HWY 411 SE
ROME, GA 30162


Robbins Motors
108 N 4th Street
Clearfield, PA 16830


Robert Bosch LLC
P O Box 95092
Chicago, IL 60694-5092


ROBERT ELGART & SON INC
1011 WEST BUTLER STREET
PHILADELPHIA, PA 19140-3109


Robertson Marketing Group Inc
359 Kesler Mill Road
Salem, VA 24153


Rodgers Auto Repair
15 N Division Street
Mount Union, PA 17066


RoDon Corporation
761 North 17th Street  Unit 3
Saint Charles, IL 60174


Romeo Tire Center Inc
123 Third and Main
Leechburg, PA 15656

Rotary Lift
12758 Collections Center Dr
Chicago, IL 60693


Roto Rooter Services Co
5672 Collection Center Dr
Chicago, IL 60693


ROUNDTREE MATERIALS, INC.**STATEMENT**
P. O. BOX 5327
VALDOSTA, GA 31603


RR Donnelley
PO Box 538602
Atlanta, GA 30353-8602


RS AUTOMOTIVE
5105 PEACHTREE IND BLVD
Suite B
CHAMBLEE, GA 30341


Rubber Products Tire Company
3810 Penn Avenue
Pittsburgh, PA 15201


Runks Auto Service and Towing
3617 Runk Brothers Lane
James Creek, PA 16657


RUSH TRUCK CENTERS  OF GEORGIA, INC
RUSH MEDIUM TRUCK CENTER
PO Box 2208
Decatur, AL 35609-2208


S and S Truck Parts Inc
25389 Network Place
Chicago, IL 60673-1253

S U R & R
1969 S Main Street
Akron, OH 44301


SAE Parts Warehouse Inc
3955 Moreland Ave. SE
Conley, GA 30288


Safelite Glass
P O Box 633197
Cincinnati, OH 45263


Safelite Glass Corp
P O Box 633197
Cincinnati, OH 45263


Safelite Glass Corp
PO Box 633203
Cincinnati, OH 45263-3203


Safety Max Inc
PO BOX 71365
Albany, GA 31708


Sage Software  Inc.
14855 Collection Center Drive
Chicago, IL 60693


Sahara Heater MFG
22 Pinehurst Avenue
Nashua, NH 03062


Sam's Club
P O Box 530970
Atlanta, GA 30353-0970

SARVER AUTOMOTIVE& PERFORMANCE
315 SARVER ROAD
SARVER, PA 16055


SAS Safety Corp
3031 Gardenia Avenue
Long Beach, CA 90807-5212


SAS SAFETY CORPORATION
3031 GARDENIA AVENUE
LONG BEACH, CA 90807


SAUNDERS AUTO REPAIR, INC
1869 SYLVESTER HWY
MOULTRIE, GA 31768


Schaeffler Group
15290 Collection Center Dr
Chicago, IL 60693


SCHRADER INTERNATIONAL INC
DEPT 3346
CAROL STREAM, IL 60132-3346


Scott, Kevin (KS)
15 Berkley Way
Dallas, GA 30132


Secretary of State
P.O. Box 23038
Columbus, GA 31902-3038


Select Benefit Administrators
Div of Symetra Life Ins Co
P O Box 440
Ashland, WI 54806

Selective Insurance Company
PO Box 8500
Lockbox # 2747
Philadelphia, PA 19178-2747


SELL'S TRUCK & TRAILER PARTS
555 NORTH PIKE ROAD
SARVER, PA 16055


Service Box and Tape Co
PO Box 11139
Atlanta, GA 30310


ServiceMaster
PO Box 670053
Marietta, GA 30066-0118


Shamrock Chicago Corp
1827 Walden Office Sq
Suite 590
Schaumburg, IL 60173-4294


Sharer's Automotive
3416 W College Avenue
State College, PA 16801


Shark Industries
6700 Bleck Drive
Rockford, MN 55373


Shawns Automotive Repair
3821 Quaker Valley Road
Alum Bank, PA 15521


Sherman  and Associates  Inc
61166 Van Dyke Rd
Washington, MI 48094

Siegel, Mark
1591 Knob Hill Drive
Atlanta, GA 30329


SIGNATURE AUTOMOTIVE SPECIALISTS
2346 LAWRENCEVILLE HIGHWAY
Suite A
DECATUR, GA 30033


Silverpop Systems Inc
200 Galleria Parkway
SUITE 1000
Atlanta, GA 30339


SKF USA, Inc.
P O Box 7247
Philadelphia, PA 19170-8103


Slack Auto Parts Co LLC
P. O. Box 778
Gainesville, GA 30503


Smithfield Township TC
Bonita Kelly
202 South 13th Street Suite 2
Huntingdon, PA 16652


Smiths Automotive Center
1113 southerfield rd
Americus, GA 31719


Smitty's Equipment Sales & Service
1433 W. Fullerton Ave
Unit G
Addison, IL 60101


Snap On Business Solutions
23756 Network Place
Chicago, IL 60673

Snap On Equipment
Divison of Equipment Svcs Inc
26005 Network Place
Chicago, IL 60673-1260


SNEDEKER OIL COMPANY
709 EAST WALNUT STREET
PO BOX 585
LEWISTOWN, PA 17044


SNELLVILLE GARAGE**COD**
2781 W MAIN ST
SNELLVILLE, GA 30078


Snow and Ice Management Co of PA
2020 Knott Street
Pittsburgh, PA 15233


Softchoice Corporation
16609 Collections Center Drive
Chicago, IL 60693


SOMS Technologies LLC
4 Broadway Suite  Suite 11
Vahalla, NY 10595


Sons Honda
105 Sons Drive
McDonough, GA 30253


South Carolina Department of Revenue
Sales Tax Return
Columbia, SC 29214-0101


South Carolina Department of Revenue
Solid Waste
Columbia, SC 29214-0101

Southern Equipment Sales & Service Inc
PO Box 1658
Thomasville, GA 31799


Southern Gear Co.
4369 Atlanta Rd
Smyrna, GA 30080


SOUTHWESTERN CAMBRIA COUNTY
WATER AUTHORITY
79 VOGEL STREET
JOHNSTOWN, PA 15902


Southwind Ford *DO NOT SELL*
228 W. Crawford Street
Colquitt, GA 39837


Sparity Inc
3300 Holcomb Bridge Road
Suite 230
Norcross, GA 30092


Specialty Engraving & Trophies, Inc
P O Box 3529
Suwanee, GA 30024


Spectra Premium
3052 North Distribution Way
Greenfield, IN 46140-6602


Spence Cadillac Pontiac Buick
15283 Hwy 19 South
Thomasville, GA 31792


Spitz Auto Parts
12570 Route 30
Irwin, PA 15642

Sprint
P. O. Box 4181
Carol Stream, IL 60197-4181


SPRINT
PO Box 4181
Carol Stream, IL 60197-4181


SS Diesel Supply
829 Sheridan Dr
Tonawanda, NY 14150


St Clair Occupational Medicine Center
1000 Bower Hill Road
Pittsburgh, PA 15243


Staffmark
% US Bank
PO Box 952386
St Louis, MO 63195


STANDARD MOTOR PRODUCTS
93307 NETWORK PLACE
CHICAGO, IL 60673-1933


Standard Motor Products, Inc.
93307 Network Place
Chicago, IL 60673-1933


Standard Office Systems
2475 Meadowbrook Parkway
Duluth, GA 30096


STANT
25047 Network Place
Chicago, IL 60673-1250

Stant Mfg  Inc
25047 Network Place
Chicago, IL 60673-1250


Staples
Dept ATL
P O Box 405386
Atlanta, GA 30384-5386


STAPLES CREDIT PLAN
PO Box 183174
Columbus, OH 43218-3174


Star Hydraulics and Tool Service  INC
7012 Long Point Road
Houston, TX 77055-2214


Star Printing Inc
1202 Michigan Avenue
Cumberland, MD 21502-4016


State of West Virginia
Purshasing Div - Vendor Reg
PO Box 50130
Charleston, WV 25305-0130


Station Auto Parts NAPA
404 Locust Street
Coraopolis, PA 15108


Steedleys Transmission**COD**
1058B U. S. Highway 19 S.
Leesburg, GA 31763


Steel City Equipment Corp.
130 Curry Hollow Road
West Mifflin, PA 15122

Steel City Products
Division of Bostwick Braun Co
200 Center Street
McKeesport, PA 15132-2453


Steel Drive LLC
6470 Burdett Drive NW
Sandy Springs, GA 30328


STEELE PERFORMANCE
3535 RAYSTOWN ROAD
HOPEWELL, PA 16650


Steering Columns Galore
5 Progress Street
Brewster, NY 10509


Stemco Kaiser
P O Box 281646
Atlanta, GA 30384-1646


STEMCO Products Inc
62692 Collections Center Drive
Chicago, IL 60693-0626


STEN'S
PO BOX 635408
CINCINNATI, OH 45263-5408


STEVE'S AUTOMOTIVE
24 HAMBY ROAD
MARIETTA, GA 30067


Strattec Security Corp.
Bin #102
Milwaukee, WI 53288-0102

STUFFTS GARAGE
116 NIXON LANE
NEW PARIS, PA 15554


Sunbelt Chemicals, Inc.
P O Box 864219
Orlando, FL 32886-4219


Sungas Inc
PO Box 1245
Phenix City, AL 36868-1245


Sunoco Fleet Card Services
P. O. Box 689156
Des Moines, IA 50368-9156


SUNOCO, INC
PO BOX 689156
DES MOINES, IA 50368-9156


Sunstate Distributors LLc
PO Box 3425
Valdosta, GA 31604


Super Sunny
815 Tucker Lane
Walnut, CA 91789


Superior Chevrolet Inc
4770 Covington Hwy
Decatur, GA 30035


SVI International, Inc.
P O Box 1750
Aurora, IL 60507

Swartz Fire & Safety Inc
PO Box 607
Bellefonte, PA 16823


SWENSON'S FUELS INC.
3027 COLD STORAGE ROAD
NEW BLOOMFIELD, PA 17068


T & S AUTO REPAIR
139 COKE OVEN RD.
BOLIVAR, PA 15923


TASC
PO Box 88278
Milwaukee, WI 53288-8278


Tax Collector Cathy Jones
P O Box 454
Bedford, PA 15522


TD OF CRANBERRY DBA THRIFTY CAR RENTAL
2003 SHEFFIELD ROAD
ALIQUIPPA, PA 15001


Team Chevrolet at Northpoint
Autonation Shared Service Ctr
PO Box 731674
Dallas, TX 75373-1674


TEAM CHEVROLET BUICK CADILLAC
ROUTE 22
PO BOX 390
HUNTINGDON, PA 16652


Team Rahal of Warrendale(1306-1313)
15035 Perry Highway
Wexford, PA 15090

Team Torque Inc
1231 Park Ave
Bismarck, ND 58504-6769


Technical Chemical Company
Acct#54432
P. O. Box 910142
Dallas, TX 75391-0142


TED KNUDSTRUP AUTO CARE**COD**
3385 KENLAND ROAD
SMYRNA, GA 30082


TELRITE CORPORATION
PO BOX 60093
New Orleans, LA 70160


Tennant Sales & Service Company
P. O. Box 71414
Chicago, IL 60694-1414


Tenneco Automotive
500 North Field Drive
Lake Forest, IL 60045


Tennessee Department of Revenue
Andrew Jackson St Ofc Bldg
500 Deaderick Street
Nashville, TN 37242


Texas Comptroller of Public Acct
PO Box 149355
Austin, TX 78714-9355


THE BERKEBILE OIL CO. INC
PO BOX 715
BRANT ROAD SOMERSET IND PARK
SOMERSET, PA 15501

The Den Sales Company
32 Steward Drive
Lewistown, PA 17044


The Ghassem Ladjevardi Trust
7242 East Desert Moon Loop
Tuscon, AZ 85750-0922


The Headset Professionals
618 Baldwin Street
Bridgeville, PA 15017


The Intersect Group  LLC
PO Box 116630
Atlanta, GA 30368


The James F Riordan Company Inc
3110 Camerosa Circle
Cameron Park, CA 95682


THE JOSEPH BIDDLE PUBLISHING
325 PENN STREET
HUNTINGDON, PA 16652


THE OIL PIT
4908 MEMORIAL DRIVE
STONE MOUNTAIN, GA 30083


The Penray Companies, Inc.
25523 Network Place
Chicago, IL 60673-1255


The Timken Corporation
PO Box 751580
Charlotte, NC 28275

```
THEPRINTERS.COM
3500 EAST COLLEGE AVENUE
SUITE 1000
STATE COLLEGE, PA 16801-7569


Thomas Miller
10133 Tanglewood Dr
Huntingdon, PA 16652


Thornton Chevrolet
1971 Thornton Road
Lithia Springs, GA 30057


Three Rivers Chyrsler Jeep Dodge LLC
2633 WEST LIBERTY AVE
PITTSBURGH, PA 15216


Tim Reagan
2120 Periwinkle Lane
Hixson, TN 37343


Timberline Packaging Materials
3375 A  Copter Road
Penesacola, FL 32514


Timbrook Chevrolet
RR3 Box 3224
Keyser, WV 26726


TIMBROOK PONTIAC-CADILLAC INC
PO BOX 1682
CUMBERLAND, MD 21502


Times Newspaper
28 Industrial Circle
Mifflintown, PA 17059
```

Timothy Raynor-Allwein
PO Box 2671
Gearhart, OR 97138


TIRE TOWN INC.
2045 NORTH ATHERTON STREE
STATE COLLEGE, PA 16803


TMC COMMUNICATIONS
PO BOX 749682
LOS ANGELES, CA 90074-9682


TNT Parts Inc
3000 South Corporate Pkwy
Suite 400
Forest Park, GA 30297


TOP QUALITY CAR CARE, INC.
276 NORTH GLYNN STREET
FAYETTEVILLE, GA 30214


Total Printing Systems
2680 Hermitage Drive
Cumming, GA 30041


Tracer Products/Spectronics
956 Brush Hollow Road
PO Box 483
Westbury, NY 11590


Tractor and Industrial Parts Co LLC
510 Lea Ave
Daphne, AL 36526


Trans Power Inc
PO BOX 1708
Albany, GA 31702-1708

Transglobal Inc
2614 North Park Ave
Warren, OH 44483


Transportation Impact LLC
PO Box 4758
Emerald Isle, NC 28594


TRANSTAR INDUSTRIES INC
451 E Ross Street
Lancaster, PA 17602


Travelers
PO Box 660317
Dallas, TX 75266-0317


Tri Star Dodge Jeep Chry of Union(2510)
2 Superior Way
Uniontown, PA 15401


Tri Star Ford
930 Route 22 Hwy West
Blairsville, PA 15717


Trico Products Corporation
1097 Reliable Parkway
Chicago, IL 60686


TRONCALLI CHRYSLER
818 ATLANTA HIGHWAY
CUMMING, GA 30040


Troncalli Chrysler - 52958
818 Atlanta Hwy
Cumming, GA 30040

```
TRUCK ENTERPRISES, INC
KEYSER DIVISION
HC 84, BOX 89B
KEYSER, WV 26726


Truck Parts Depot  Inc
2045 Atlas Circle
Gainesville, GA 30501


Truck-Lite Co, Inc
Dept# 78279 - P O Box 78000
Detroit, MI 48278-0279


Truxedo Inc
2209 Kellen Gross Drive
Yankton, SD 57078-1078


Twiggs Automotive
14201 Baltimore Pike NE
Cumberland, MD 21502


U S A Industries Inc
1560 Fifth Ave
Bay Shore, NY 11706-3443


U.S. MUNICIPAL SUPPLY, INC.
P.O. BOX 574
HUNTINGDON, PA 16652


UGI Central Penn Gas Inc
PO BOX 15426
Wilmington, DE 19886-5426


UHL ENTERPRISES
99 HENDERSON AVE
CUMBERLAND, MD 21502
```

```
Uline
2200 S. Lakeside Dr.
Waukegan, IL 60085


Uni-Select USA Inc
16741 Collection Center Drive
Chicago, IL 60693-0167


Union Security
PO Box 807009
Kansas City, MO 61487-7009


United American Securities Inc
441 Lexington Ave  #1220
New York, NY 10017


United Maintenance, Inc.
3687 McElroy Road
Atlanta, GA 30340


United Parcel Service
P O Box 7247-0244
Philadelphia, PA 19170-0001


UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001


United Remanufacturing Co.,Inc
5050 W Lawrence Ave
Chicago, IL 60630


United States Postal Service
265 Mitchell Rd
Norcross, GA 30071
```

```
Universal Parts Depot, Inc
10904 Ridgewood Court
Burnsville, MN 55337


UPS Freight
P O Box 533238
Charlotte, NC 28290-3238


Valley Tire Co Inc
1002 Arentzen Blvd
Charleroi, PA 15022


Valvoline
PO BOX 371002
Pittsburgh, PA 15250-7002


Veethree North America
1717 Park Street Suite 110
Naperville, IL 60563


Velvac Inc
Bin Number 53052
Milwaukee, WI 53288


Verizon
PO Box 15124
Albany, NY 12212-5124


VERIZON
PO BOX 660720
DALLAS, TX 75266-0720


Verizon Business
PO Box 660794
Dallas, TX 75266-0794
```

Verizon Communications
PO Box 15026
Albany, NY 12212-5026


Verizon Wireless
P. O. Box 660108
Dallas, TX 75266-0108


Veyance Technologies Inc
Reference:9908
24693 Network Place
Chicago, IL 60673-1246


Victor Rex Thompson
816 Prospect Road
Carnsville, GA 30521-7016


VIGILANT SECURITY INC.
2168 SANDY DRIVE
STATE COLLEGE, PA 16803-2282


Vintage Parts,LLC
PO Box 376
Beaver Dam, WI 53916


Virginia Department of Taxation
PO Box 26626
Richmond, VA 23261-6626


Vitran Express
PO BOX 633519
Cincinnati, OH 45263-3519


Voltex Batteries, Inc
4895-A Buford Hwy
Norcross, GA 30071

W T Standard & Assoc Inc
PO Box 2166
Woodstock, GA 30188


W.W. Williams
Dept L-303
Columbus, OH 43260-9303


Waller Heating & Air Conditioning, Co.
405 N Street Augustine Road
Valdosta, GA 31601


Walton Electric Membership Corp.
P. O. Box 1347
Monroe, GA 30655


Warren Oil of PA, LP
PO Box 60537
Charlotte, NC 28260-0537


Washington E Wash Joint Authority
PO Box  510
Washington, PA 15301


Washington Road Automotive LLC
2227 Denlin Street
Pittsburgh, PA 15216


WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648


Waste Management Of Washington PA
P. O. Box 13648
Philadelphia, PA 19101-3648

Water Gas and Light Commission
PO BOX 1788
Albany, GA 31701


WAYNE'S GULF CUMBERLAND INC
322 S CENTRE STREET
CUMBERLAND, MD 21502


WAYNE'S TRUCK & AUTO SERVICE
1937 BEAVERDAM ROAD
IMLER, PA 16655


WEAVER'S SANITATION SERVICE, INC.
349 EAST GRACEVILLE ROAD
BREEZEWOOD, PA 15533-8017


Weldex Corporation
6751 Katella Ave
Cypress, CA 90630


West Penn Company
PO BOX 3615
Akron, OH 44309-3615


Westar Industries, Inc
8700 Robert Fulton Dr  Suite B
Columbia, MD 21046


Wexco Industries
3 Barnet Road
Pine Brook, NJ 07058


WHATEVER IT TAKES TRANSMISSION
4282 E BLUE LICK RD
LOUISVILLE, KY 40229

Whatever It Takes Transmission Parts Inc
4282 E BLUE LICK RD
LOUISVILLE, KY 40229


Wheel Pros Inc
3105 Sweetwater Road
Bldg 300, Suite A
Lawrenceville, GA 30044


WHI Solutions Inc
26534 Network Place
Chicago, IL 60673-1265


Whighams Automotive
156 Wright Street
Pelham, GA 31779


WHITAKER TIRE CO.
3701 GREENSPRINGS AVENUE
WEST MIFFLIN, PA 15122


Whitetop Automotive Inc
2337 Whitetop Road
Middleburg, PA 17842


William T Morley
301 Kerr Drive
Johnstown, PA 15904


WILSONS AUTO & TOWING
748 JOE FRANK HARRIS PKWY
CARTERSVILLE, GA 30120


WINDBER
320 Dodson Street
Windber, PA 15963

Witt Machine and Supply Company
212 Market Street
Cumberland, MD 21502


WIX Filtration Corp
PO Box 73071
Chicago, IL 60673-7071


WOLFDALE GARAGE/AP
2335 JEFFERSON AVE
WASHINGTON, PA 15301


Woltz & Wind Ford Inc.
2100 Washington Pike
Heidelberg, PA 15106


Wood Chevrolet    Inc
187 South Main Street
Carrolltown, PA 15722


Wooster Rubber Ltd.
1130 Riffle Rd
Wooster, OH 44691


Word Processing Service Inc
14500 Byers Road
Hagertown, MD 21742


Word Processing Services Inc
PO Box 660831
Dallas, TX 75266-0831


Worksman Trading Corp
94 15  100th Street
Ozone Park, NY 11416

XentIT LLC
2401 Hamden Court
Crofton, MD 21114


XO Communications
14239 Collections Center Drive
Chicago, IL 60693


YANCEY BROTHERS ** ALBANY **
1604 SOUTH SLAPPEY BLVD
ALBANY, GA 31703


YOUR FAVORITE MECHANIC
2277 HENRY CLOWER BLVD
SNELLVILLE, GA 30078


Z F Services North America  LLC
PO Box 5820
Carol Stream, IL 60197


Zee Medical
PO Box 204683
Dallas, TX 75320


ZIM'S TIRE
RT 1 BOX 77
RIDGELEY, WV 26753