B6A (Official Form 6A) (12/07)

In re   **Miller Auto Parts & Supply Company, Inc.**                                  Case No. __**14-68113**__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Retail Store**<br>**254 N Juliana Street**<br>**Bedford, PA  15522** | **Fee Simple** | - | **215,000.00** | **0.00** |

|  | Sub-Total > | **215,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **215,000.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Miller Auto Parts & Supply Company, Inc.**                          Case No.    **14-68113**
                                    Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY*

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand. | | **Petty Cash - All Locations** | - | $12,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo x5159 (Main Disbursement Account)** | - | $930,034.00 |
| | | **Regions Bank & Trust x8290 (Deposit Account That Does Not Sweep Daily to First Capital)** | - | $14,400.00 |
| | | **FNB Bank x3082 (Deposit Account That Does Not Sweep Daily to First Capital)** | - | $10,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits** | - | $41,859.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**          Case No. **14-68113**
_____
       **Debtor**                                                           **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Various Commercial Policies - See Attachment B9 | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Johnson Industries, Inc. - 100% Shareholder | - | Unknown |
| | | Miller Auto Parts & Paint Company, Inc. - 100% Shareholder | - | Unknown |
| | | AutoPartsTomorrow.com, LLC - Sole Member | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | | Alliance Parts Warehouse | - | $60,000.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Accounts Receivable at 9/17/14 (Net of Doubtful Accounts) | - | $7,934,892.00 |
| | | Miller Chemical Note Receivable | - | $75,000.00 |
| | | Buckley Note Receivable | - | $184,924.00 |
| | | Miller Chemical Services Receivables | - | $40,019.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**                              Case No.  **14-68113**
_____                              _____
                        **Debtor**                                                                  **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Product Return Credits | - | $867,731.00 |
| | | Vendor Rebates and Credits | - | $249,662.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | General intangibles, including but not limited to, intellectual property, trademarks, tradenames, goodwill, distributor relationships, pricing agreements, web addresses and domain names relating to business | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | General intangibles, including but not limited to, intellectual property, trademarks, tradenames, goodwill, distributor relationships, pricing agreements, web addresses and domain names relating to business | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer Lists | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Net Book Value | - | $95,522.50 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Net Book Value | - | $370,957.03 |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**                                Case No.  **14-68113**
_____                                        _____
              Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Net Book Value | - | $204,167.79 |
| 30. Inventory. | | Net Book Value | - | $20,265,498.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Promotional Gifts, Amex Gift Cards | - | $29,495.00 |
| | | State Income Tax Receivables - OLD Amounts | - | $79,681.00 |
| | | Prepaid Insurance - Flood and D&O | - | $24,589.00 |
| | | October 2014 Customer Trip Deposits | - | $105,000.00 |
| | | Capitalized Non-Competes | - | $235,179.00 |
| | | Unamortized Bank Refinance Costs - FCC | - | $1,108,083.00 |
| | | Prepaid Huron Sale Success Fees | - | $100,000.00 |

|  | Total > | $33,038,693.32 |
|---|---|---|

(Report also on Summary of Schedules)

**\*Personal Property is reflected on Schedule B on a consolidated basis for Miller Auto Parts & Supply Company, Inc.; Johnson Industries, Inc.; Miller Auto Parts & Paint Company, Inc.; and AutoPartsTomorrow.com, LLC.**

Attachment B9

| Company Covered | Type of Insurance | Period Covered | Underwriter | Insurance Company | Policy Number | Financed | Monthly Payment - Last Payment 12 1-14 | Single Payment when Purchased |
|---|---|---|---|---|---|---|---|---|
| Miller Parts and Paint and / Miller Auto Parts & Supply | Workers Compensation - PA / MD | 1-1-14 to 12-31-14 | Continental Western | Berkely Insurance Company | WCA 4252167 - 41 | YES | $ 14,600 | |
| Johnson Industries | Workers Compensation - GA | 1-1-14 to 12-31-14 | Union Insurance Co | Berkely Insurance Company | WCA 4252169 - 41 | YES | $ 8,350 | |
| All Debtors | Property & Casualty | | | | | | | |
| All Debtors | General Liability | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -41 | YES | | |
| All Debtors | Automobile | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -41 | YES | | |
| All Debtors | Umbrella | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -41 | YES | | |
| All Debtors | Terrorism | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -41 | YES | | |
| All Debtors | Inland Marine | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -41 | YES | | |
| | Total P&C Package | | | | | | | |
| | Total Berkely Insurance Company | | | | | | $ 15,650 | |
| All Debtors | Fiduciary Crime & Fidelity | 1-1-14 to 12-31-14 | Union Insurance | Berkely Insurance Company | CPA 4252025 -40 | Pre Paid | $ 38,600 | |
| Miller Auto Parts & Supply | Huntington Flood Insurance | 8-14-15 to 8-14-15 | Pennsylvania State Fund | Berkely Insurance Company | | Pre Paid | | |
| All Debtors | D&O Policy | 8-14-14 to 8-14-15 | Hiscox, Inc | Insurance Office of America | UVA 13637 14/713 | Pre Paid | | |
| | D&O Policy - 3 year Tail after Majority of Assets are Sold | 3 years from sale closing date | Hiscox, Inc | Insurance Office of America | UVA 13637 14/713 | | | $ 68,709 |
| | | | | | | | $ 38,600   $ 68,709 | |
| Total All Insurance Payments Left | | | | | | | $ 115,600   3 | $ 68,709   1 |

**Contact Info**

| Workers Comp & P&C Insurance | D&O Insurance |
|---|---|
| Berkely - Mid Atlantaice Group | Insurance Office of America - Atlanta |
| Berkely Southeast Insurance Group | 2859 Paces Ferry Road, Suite 1200 |
| 4820 Lake Broook Dri. Suite 300 | Atlanta, GA 30339 |
| Glenn Allen, VA 23060 | 770-308-2386 |
| 800-283-1153 | Nan MacGruer |

Broker Contact
DOTY & HENCH
100 Radnor Road
State College, PA 16801
(814) 238-6725
Joe Geise

B6D (Official Form 6D) (12/07)

In re    **Miller Auto Parts & Supply Company, Inc.**                                    Case No.    **14-68113**
                                        Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS*

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| ACCOUNT NO.<br><br>**Bahman/Yasmin Mossavar-Rahmani 40 Summit Road Riverside, CT 06878** | | N A | | 7/31/10<br><br>**Non-Seller Subordinated Note**<br><br>VALUE    **Unknown** | | X | X | **$772,500.00** | **Unknown** |
| ACCOUNT NO.<br><br>**C.H. Miller Hardware, Inc. 1051 Fairgrounds Road Huntingdon, PA 16652** | | N A | | 6/15/10<br><br>**Non-Seller Subordinated Note**<br><br>VALUE    **Unknown** | | X | X | **$276,250.00** | **Unknown** |

Sheet 1 of 7 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                                         Case No.   __14-68113__
_____
Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Charles and Nancy Moore** <br> **610 Thornwood Lane** <br> **Northfield, IL 60093** | | N A | 5/28/10 <br><br> Non-Seller Subordinated Note <br><br> VALUE **Unknown** | | X | X | $340,000.00 | Unknown |
| ACCOUNT NO. <br><br> **Cook Brothers Automotive** <br> **425 Fairmont Lane** <br> **Cumberland, MD 21502** | | N A | 8/31/06 <br><br> Seller Subordinated Note <br><br> VALUE **Unknown** | | X | X | $9,336.44 | Unknown |
| ACCOUNT NO. <br><br> **Danielle Delmonico** <br> **10555 Forest Hill Drive** <br> **Wexford, PA 15090** | | N A | 8/1/08 <br><br> Seller Subordinated Note <br><br> VALUE **Unknown** | | X | X | $14,654.84 | Unknown |
| ACCOUNT NO. <br><br> **David Goodman 1** <br> **Goodman Estate** <br> **504 Penn Street** <br> **Huntingdon, PA 16652** | | N A | 7/1/09 <br><br> Non-Seller Subordinated Note <br><br> VALUE **Unknown** | | X | X | $3,000,000.00 | Unknown |
| ACCOUNT NO. <br><br> **David Goodman 2** <br> **Goodman Estate** <br> **504 Penn Street** <br> **Huntingdon, PA 16652** | | N A | 8/15/09 <br><br> Non-Seller Subordinated Note <br><br> VALUE **Unknown** | | X | X | $500,000.00 | Unknown |

Sheet 2 of 7 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                                    Case No.   **14-68113**
_____
Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**David Goodman 3<br>Goodman Estate<br>504 Penn Street<br>Huntingdon, PA 16652** | N A | | 6/15/10<br><br>Non-Seller Subordinated Note<br><br>VALUE        Unknown | X | X | | $500,000.00 | Unknown |
| ACCOUNT NO.<br><br>**Dr Dariush Owlia<br>1 Whitfield Heights<br>Avon, CT 06001-3955** | N A | | 5/28/10<br><br>Non-Seller Subordinated Note<br><br>VALUE        Unknown | X | X | | $255,000.00 | Unknown |
| ACCOUNT NO.<br><br>**Dr Robert W Kahan<br>17 Virginia Lane<br>Unionville, CT 06085** | N A | | 5/28/10<br><br>Non-Seller Subordinated Note<br><br>VALUE        Unknown | X | X | | $255,000.00 | Unknown |
| ACCOUNT NO.<br><br>**Dr Seyed Aleali<br>5 Wintergreen Drive<br>Easton, CT 06612** | N A | | 8/9/10<br><br>Non-Seller Subordinated Note<br><br>VALUE        Unknown | X | X | | $42,500.00 | Unknown |
| ACCOUNT NO.<br><br>**EFG Bank<br>Qual Du Seujet 24<br>1211 Geneve 2<br>Switzerland** | N A | | 6/17/10<br><br>Non-Seller Subordinated Note<br><br>VALUE        Unknown | X | X | | $400,000.00 | Unknown |

Sheet 3 of 7 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re    **Miller Auto Parts & Supply Company, Inc.**

Debtor(s)

Case No.    14-68113

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 8/13/13 | | | | | |
| FCC, LLC d/b/a First Capital 3350 Riverwood Pkwy. Suite 1750 Atlanta, GA 30339 | | N A | Loan and Security Agreement  FCC asserts a security interest in substantially all assets of Borrowers - Miller Auto Parts & Supply Company, Inc., Johnson Industries, Inc., Miller Auto Parts & Paint Company, Inc., AutoPartsTomorrow.com, LLC, other than real property. | | X | X | | |
| | | | VALUE          Unknown | | | | $10,595,703.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| Ford Motor Company Ford World Headquarters One American Road, Room 732-A5 Dearborn, MI 48126 | | N A | Ford asserts a security interest in all Ford and/or Motorcraft branded parts owned or later acquired, all accounts receivable from sale of such and any insurance proceeds received for such | | X | X | | |
| | | | VALUE          Unknown | | | | $6,100,336.00 | $0.00 |
| ACCOUNT NO. | | | 6/22/10 | | | | | |
| Fribourg Limited PO Box 270 1 Le Truchot, St Peter Port Guernsye GY1 4LW | | N A | Non-Seller Subordinated Note | | X | X | | |
| | | | VALUE          Unknown | | | | $1,000,000.00 | Unknown |
| ACCOUNT NO. | | | 8/31/06 | | | | | |
| Gary Cook 24 Locust Street Cumberland, MD 21502 | | N A | Seller Subordinated Note | | X | X | | |
| | | | VALUE          Unknown | | | | $20,261.45 | Unknown |

Sheet 4 of 7 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.** _____  Case No. ____ **14-68113** _____
        Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| General Motors LLC<br>GM Customer Care and Aftersale<br>6200 Grand Pointe Drive<br>Grand Blanc, MI 48439 | N A | | Purchase Money Security Interest<br><br>GM asserts a purchase money security interest in all parts that bear GM trademarks and a security interest in all other personal property of the Debtors other than Ford inventory. | X | X | | | |
| | | | VALUE          Unknown | | | | $3,936,435.00 | $0.00 |
| ACCOUNT NO. | | | 8/18/10 | | | | | |
| George Sample<br>6400 South Atlantic Avenue<br>New Smyrna Beach, FL 32169 | N A | | Non-Seller Subordinated Note | X | X | | | |
| | | | VALUE          Unknown | | | | $83,500.00 | Unknown |
| ACCOUNT NO. | | | 3/1/07 | | | | | |
| Joseph and Shirley Horvath<br>227 Woodside Lane<br>Duncansville, PA 16635 | N A | | Seller Subordinated Note | X | X | | | |
| | | | VALUE          Unknown | | | | $271,949.00 | Unknown |
| ACCOUNT NO. | | | 3/30/07 | | | | | |
| Joseph Horvath<br>231 Mallard Lane<br>Duncansville, PA 16635 | N A | | Seller Subordinated Note | X | X | | | |
| | | | VALUE          Unknown | | | | $163,890.66 | Unknown |
| ACCOUNT NO. | | | 8/1/08 | | | | | |
| Nicole M. Carratura<br>59 Cedar Ridge Ext<br>West Deer, PA 15101 | N A | | Seller Subordinated Note | X | X | | | |
| | | | VALUE          Unknown | | | | $7,327.42 | Unknown |

Sheet 5 of 7 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**      Case No.   **14-68113**

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ralph S. Carratura<br>59 Cedar Ridge Ext<br>West Deer, PA 15101 | | N A | 8/1/08<br><br>Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $7,327.42 | Unknown |
| ACCOUNT NO.<br><br>Richard Cook<br>425 Fairmont Lane<br>Cumberland, MD 21502 | | N A | 8/31/06<br><br>Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $20,261.45 | Unknown |
| ACCOUNT NO.<br><br>Robert Alfred Delmonico<br>PO Box 111453<br>Pittsburgh, PA 15238 | | N A | 8/1/08<br><br>Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $14,654.84 | Unknown |
| ACCOUNT NO.<br><br>Robert Anthony Delmonico<br>PO Box 38125<br>Pittsburgh, PA 15238-8125 | | N A | 8/1/08<br><br>Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $444.09 | Unknown |
| ACCOUNT NO.<br><br>The Ghassem Ladjevardi Trust<br>7242 East Desert Loop<br>Tuscon, AZ 85750 | | N A | 5/28/10<br><br>Non-Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $500,000.00 | Unknown |
| ACCOUNT NO.<br><br>Thomas Miller<br>10133 Tanglewood Dr<br>Huntingdon, PA 16652 | | N A | 8/15/09<br><br>Non-Seller Subordinated Note<br><br>VALUE    **Unknown** | X | X | | $148,750.00 | Unknown |

Sheet 6 of 7 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                                    Case No.   14-68113
_____
Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| ACCOUNT NO.<br><br>**United American Securities Inc<br>441 Lexington Ave  #1220<br>New York, NY 10017** | N A | | | **8/15/11**<br><br>**Non-Seller Subordinated Note**<br><br>VALUE        **Unknown** | X | X | | **$150,000.00** | **Unknown** |
| | | | | Total(s)<br>(Use only on last page) | | | | **$29,386,081.61** | **$0.00** |
| | | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**\*Secured Claims are reflected on Schedule D on a consolidated basis for Miller Auto Parts & Supply, Inc.; Johnson Industries, Inc.; Miller Auto Parts & Paint Company, Inc.; and AutoPartsTomorrow.com, LLC**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (04/13)

In re    **Miller Auto Parts & Supply Company, Inc.**                                   Case No.    **14-68113**
                                          Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS*

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re **Miller Auto Parts & Supply Company, Inc.**       Case No. **14-68113**
<br>Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**                    Case No.  __14-68113__
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| Alabama Department of Revenue 50 N. Ripley Street Suite 4303 Montgomery, AL 36104 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Borough of Huntingdon 530 Washington Street Huntingdon, PA 16652 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Cherokee Co Tax Commissioner 2780 Marietta Hwy Canton, GA 30114 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Albany Treasurer Div PO BOX 447 Albany, GA 31702-0447 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Atlanta PO Box 932053 Atlanta, GA 31193 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Atlanta 226 Peachtree Street, SW Atlanta, GA 30303 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | |
| City of Birmingham P. O. Box 830638 Birmingham, AL 35283-0638 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet  3 of 13 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                              Case No.    **14-68113**
 _____
                        Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **CITY OF COLLEGE PARK**<br>**3847 CONLEY STREET**<br>**COLLEGE PARK, GA 30337** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **City of Huntsville**<br>**PO Box 040003**<br>**Huntsville, AL 35804** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **City of Marietta Tax Dept**<br>**PO Box 609**<br>**Marietta, GA 30061-0609** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **City of Mobile**<br>**PO Box 11407**<br>**Birmingham, AL 35246-1530** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **City of Montgomery**<br>**PO Box 830469**<br>**Birmingham, AL 35283-0469** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | 0.00 |
| **City of Norcross**<br>**65 Lawrenceville Street**<br>**Norcross, GA 30071** | N A | | For Notice Purposes Only | | | | $0.00 | $0.00 |
| Account No. | | | | | | | | |
| **CITY OF PEACHTREE CITY**<br>**209 MCINTOSH TRAIL**<br>**PEACHTREE CITY, GA 30269** | N A | | For Notice Purposes Only | | | | $0.00 | 0.00 |

Sheet  4 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**
_____
Debtor(s)

Case No.  **14-68113**
_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Roswell 38 Hill Street Suite G-30 Roswell, GA 30075 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Snellville Dept of Planning & Dev 2342 Oak Road 2nd Floor Snellville, GA 30078-2361 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Valdosta PO BOX 1125 Valdosta, GA 31603-1125 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Washington 55 West Maiden Street Washington, PA 15301 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| City of Woodstock Tax Department 12453 Hwy 92 Woodstock, GA 30188-3698 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | |
| Cobb County Tax Commissioner PO Box 100127 Marietta, GA 30061-7027 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet  5 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                    Case No.   14-68113
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Common Wealth of Pennsylvania Bureau of Motor Vehicles Harrisburg, PA 17104-2516 | N A | | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Connecticut Dept of Revenue 25 Sigourney Street Hartford, CT 06106-5003 | N A | | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Dekalb Co Audit and Licensing P. O. Box 100020 Decatur, GA 30031-7020 | N A | | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| DeKalb County Government Treasury & Accounting Svcs P O Box 1027 Decatur, GA 30031-1027 | N A | | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Dekalb County Tax Commissioner P. O. Box 100004 Decatur, GA 30031-7004 | N A | | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | |
| Delaware Secretary of State PO Box 5509 Binghamton, NY 13902-5509 | N A | | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Husband, Wife, Joint , or Community

Sheet  6 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**                                    Case No.  **14-68113**
_____
Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Dept of Assessments and Taxation Personal Property Division 301 W Preston St Baltimore, MD 21201-2395 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Dougherty Co Tax Dept PO Box 1827 Albany, GA 31702-1827 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Florida Department of Revenue 5050 W. Tennessee Street Tallahassee, FL 32339-0125 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Fulton County Tax Commissioner Attn: Arthur E. Ferdinand P. O. Box 105052 Atlanta, GA 30348-5052 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Georgia Department of Labor P.O. Box 740234 Atlanta, GA 30374 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Georgia Department of Labor 1700 Century Circle NE Atlanta, GA 30345-3020 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet  7 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                             Case No.   **14-68113**
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| | | | | | | | | | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Georgia Department of Revenue Processing Center P O Box 740239 Atlanta, GA 30374-0239 | | N A | For Notice Purposes Only | | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Georgia Department of Revenue Taxpayer Services Division PO Box 740321 Atlanta, GA 30374-0321 | | N A | For Notice Purposes Only | | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Gwinnett Co Tax Commissioner P.O. Box 372 Lawrenceville, GA 30246-0829 | | N A | For Notice Purposes Only | | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Indiana Department of Revenue Tax Administration Processing PO Box 6197 Indianapolis, IN 46206-6197 | | N A | For Notice Purposes Only | | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Internal Revenue Service 401 W. Peachtree Street NW Atlanta, GA 30308 | | N A | For Notice Purposes Only | | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | |
| Internal Revenue Service Centralized Insolvency P.O. Box 7346 Philadelphia, PA 19101-7436 | | N A | For Notice Purposes Only | | | | | $0.00 | 0.00 | |

Sheet  8 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re **Miller Auto Parts & Supply Company, Inc.**    Case No. **14-68113**
                                    Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | $0.00 |
| Account No. | | | | | | | | | | 0.00 |
| Jefferson County Jefferson Co Dept of Revenue PO Box 830710 Birmingham, AL 35283-0710 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | 0.00 |
| Kansas Department of Revenue 915 S W Harrison St Topeka, KS 66625-0001 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | 0.00 |
| Kentucky Dept of Revenue P O Box 491 Frankfort, KY 40620-0003 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | 0.00 |
| Louisiana Dept of Revenue Sales Tax Division P O Box 3138 Baton Rouge, LA 70821-3138 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | 0.00 |
| Lowndes Co Tax Commissioner PO Box 1409 Valdosta, GA 31603 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | |
| Madison County 100 Northside Square Huntsville, AL 35801-4820 | | N | A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet  9 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re  **Miller Auto Parts & Supply Company, Inc.**                      Case No.  **14-68113**

_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Maryland Comptroller Treasury Compliance Division 301 West Preston Street Baltimore, MD 21201-2383 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Mississippi Tax Commissioner Sales Tax Division P O Bpx 960 Jackson, MS 39205 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Missouri Department of Revenue Tax Administration Bureau P.O. Box 840 Jefferson City, MO 65105-0840 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Mobile County PO Box 11407 Mobile, AL 35246-1524 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | 0.00 | |
| Montgomery County Revenue Commisioner PO Box 4779 Montgomery, AL 36102-4779 | | N | A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | | |
| Muscogee Co Tax Commissioner PO Box 1441 Columbus, GA 31901-1441 | | N | A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet 10 of 13 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re    **Miller Auto Parts & Supply Company, Inc.**                          Case No.    **14-68113**
                    Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $0.00 |
| Account No. North Carolina Dept of Revenue P. O. Box 25000 Raleigh, NC 27640-0700 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 $0.00 |
| Account No. North Carolina Dept of Revenue PO Box 25000 Raleigh, NC 27640-0700 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 $0.00 |
| Account No. Ohio Department of Taxation Sales Tax Division P O Box 16560 Columbus, OH 43216-6560 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 $0.00 |
| Account No. Oklahoma Sales & Use Tax Div 2501 Lincoln Blvd Oklahoma City, OK 73194 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 $0.00 |
| Account No. Oklahoma Tax Commission PO Box 26920 Oklahoma City, OK 73126-0930 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 $0.00 |
| Account No. OSHA US Department of Labor Occupational Safety & Health 1000 Liberty Avenue  Room 905 Pittsburgh, PA 15222 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 |

Sheet 11 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re   **Miller Auto Parts & Supply Company, Inc.**                    Case No.   **14-68113**
_____
Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $0.00 |
| Account No. | | | | | | | | | |
| Pennsylvania Dept of Labor 651 Boas Street Harrisburg, PA 17102 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Pennsylvania Dept of Revenue PO Box 281041 Harrisburg, PA 17128-1041 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| Secretary of State P.O. Box 23038 Columbus, GA 31902-3038 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| South Carolina Dept of Revenue Sales Tax Return Columbia, SC 29214-0101 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | 0.00 | |
| State of West Virginia Purshasing Div - Vendor Reg PO Box 50130 Charleston, WV 25305-0130 | | N A | For Notice Purposes Only | | | | $0.00 | | $0.00 |
| Account No. | | | | | | | | | |
| Tax Collector Cathy Jones P O Box 454 Bedford, PA 15522 | | N A | For Notice Purposes Only | | | | $0.00 | 0.00 | |

Sheet 12 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official  Form 6E) (04/13) - Cont.
In re    **Miller Auto Parts & Supply Company, Inc.**       Case No.   **14-68113**
_____
Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $0.00 |
| Account No.<br><br>**Tennessee Dept of Revenue Andrew Jackson St Ofc Bldg 500 Deaderick Street Nashville, TN 37242** | | N A | For Notice Purposes Only | | | | $0.00 | 0.00<br><br>$0.00 |
| Account No.<br><br>**Texas Comptroller Public Acct PO Box 149355 Austin, TX 78714-9355** | | N A | For Notice Purposes Only | | | | $0.00 | 0.00<br><br>$0.00 |
| Account No.<br><br>**Virginia Dept of Taxation PO Box 26626 Richmond, VA 23261-6626** | | N A | For Notice Purposes Only | | | | $0.00 | 0.00<br><br>$0.00 |
| Account No.<br><br>**Washington E Wash Joint Auth PO Box  510 Washington, PA 15301** | | N A | For Notice Purposes Only | | | | $0.00 | 0.00<br><br>$0.00 |
| Subtotals:<br>(Totals of this page) | | | | | | | 0.00 | 0.00<br>0.00 |
| Total:<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | | | | 0.00 | |
| Totals:<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. | | | | | | | | 0.00<br><br>0.00 |

**\*Priority Claims are reflected on Schedule E on a consolidated basis for Miller Auto Parts & Supply Company, Inc.; Johnson Industries, Inc.; Miller Auto Parts & Paint Company, Inc.; and AutoPartsTomorrow.com, LLC**

Sheet 13 of 13 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11

Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number,  of all entities holding unsecured claims without pr
the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with th
useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and
and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.
Fed.R.Bankr.P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet pro

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity or
appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or th
marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquid
the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on
Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain
and Related Data.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| #1 Cochran of Monroeville 4520 William Penn Highway , Monroeville, PA 15146 | | | Trade Creditor | | X | | 54.66 |
| ACCOUNT NO. | | | | | | | |
| 3-M PO Box 371227 , Pittsburgh, PA 15250-7227 | | | Trade Creditor | | X | | 43,886.38 |
| ACCOUNT NO. | | | | | | | |
| 3M - MWL2931 2807 PAYSPHERE CIR, Chicago , IL 60674 | | | Trade Creditor | | X | | 13,306.15 |
| ACCOUNT NO. | | | | | | | |
| ACTION SUPPLY PRODUCTS 1065 MONTOUR W IND PARK , CORAPOLIS , PA 15108 | | | Trade Creditor | | X | | 6,811.10 |
| ACCOUNT NO. | | | | | | | |
| Advanced Power Train Solutions PO Box 1070 , Addison , TX 75001-1070 | | | Trade Creditor | | X | | 10,450.00 |
| ACCOUNT NO. | | | | | | | |
| AE Tools and Computers 119 N Parker StSuite 347, Olathe, KS 66061 | | | Trade Creditor | | X | | 9,537.56 |
| ACCOUNT NO. | | | | | | | |
| Aftermarket Auto Parts Alliance Inc 2706 Treble Creek Suite 100 , San Antonio, TX 78258 | | | Trade Creditor | | X | | 4,049.00 |
| ACCOUNT NO. | | | | | | | |
| Airomat 2916 Engle Rd., Fort Wayne, IN 46809 | | | Trade Creditor | | X | | 10,186.56 |

Sheet 1 of 35    continuation sheets attached

|  |  |
|---|---|
| Subtotal (Total of this page) | $ 98,283.41 |
| Total | $ |

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
         Debtor                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AISS Inc | | | Trade Creditor | | X | | 627.58 |
| 12445 Collection Center Drive , Chicago , IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Akins LLC | | | Trade Creditor | | X | | 48.70 |
| 908 S Patterson Street, Valdosta, GA 31601 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ALL Maintenance Service | | | Trade Creditor | | X | | 8,692.24 |
| 1757 Twin Brooks Dr SE, Marietta, GA 30067 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Allegheny Supply | | | Trade Creditor | | X | | 150.02 |
| PO Box 186, Duncansville , PA 16635 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Alliance Parts Warehouse LLC | | | Trade Creditor | | X | | 64,919.20 |
| 600 Fiber Optic Drive , North Little Rock, AR 72117 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Allied Electronics Inc | | | Trade Creditor | | X | | 288.13 |
| P O Box 2325, Ft Worth, TX 76113 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Allparts Inc | | | Trade Creditor | | X | | 1,474.48 |
| P O Box 8500-53838, Philadelphia , PA 19178-3838 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| AMCOM Office Systems | | | Trade Creditor | | X | | 311.83 |
| 3600 McClaren Woods Drive , Coraopolis, PA 15108 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| American Grease Stick Company | | | Trade Creditor | | X | | 1,093.17 |
| 1611 Momentum Place , Chicago , IL 60689-5316 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Amrep, Inc. | | | Trade Creditor | | X | | 43,262.04 |
| P. O. Box 945896, Atlanta , GA 30394-5896 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Angola Wire Products Inc | | | Trade Creditor | | X | | 1,288.91 |
| 803 Wohlert St, Angola, IN 46703-1030 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ARA Automotive Systems Inc | | | Trade Creditor | | X | | 1,996.00 |
| P O Box 602 , Frisco, TX 75034 | | | | | | | |

Sheet 2 of 35   continuation sheets attached

|  | Subtotal (Total of this page) | $ | 124,152.30 |
|---|---|---|---|
|  | Total | $ | |

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11

Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Arbon Equipment Corp 25464 Network Place , Chicago , IL 60673-1254 | | | Trade Creditor | | X | | 198.00 |
| ACCOUNT NO. | | | | | | | |
| Armor Packaging PO Box 491960 , Lawrenceville, GA 30049 | | | Trade Creditor | | X | | 8,871.19 |
| ACCOUNT NO. | | | | | | | |
| Ashland Inc. P. O. Box 116735, Atlanta , GA 30368 | | | Trade Creditor | | X | | 112,909.65 |
| ACCOUNT NO. | | | | | | | |
| Ashleys Business Solutions Inc PO BOX26, Tifton, GA 31793 | | | Trade Creditor | | X | | 193.68 |
| ACCOUNT NO. | | | | | | | |
| ATK North America PO Box 847315 , Dallas, TX 75484-7315 | | | Trade Creditor | | X | | 8,217.00 |
| ACCOUNT NO. | | | | | | | |
| Atlanta Safety Brake Svc., Inc 1077 Brady Ave., N. W., Atlanta , GA 30318-5527 | | | Trade Creditor | | X | | 795.75 |
| ACCOUNT NO. | | | | | | | |
| Atlantic Pacific Auto PO BOX 2153 , Birmingham, AL 35287-1855 | | | Trade Creditor | | X | | 786.34 |
| ACCOUNT NO. | | | | | | | |
| ATP Professional Auto Parts Inc 1300 W Pratt Blvd , Elk Grove Village, IL 60007 | | | Trade Creditor | | X | | 2,229.47 |
| ACCOUNT NO. | | | | | | | |
| Auto 7 Inc. 2401 SW 145th Avenue, Miramar , FL 33027 | | | Trade Creditor | | X | | 2,022.14 |
| ACCOUNT NO. | | | | | | | |
| Auto Service Plus 3396 Industrial Boulevard , Bethel Park, PA 15102 | | | Trade Creditor | | X | | 2,510.09 |
| ACCOUNT NO. | | | | | | | |
| Auto Value of Albany 929 West Broad Avenue , Albany, GA 31701 | | | Trade Creditor | | X | | 82.53 |
| ACCOUNT NO. | | | | | | | |
| Automotive Equipment Experts LLC PO Box 3018 , Loganville, GA 30052 | | | Trade Creditor | | X | | 644.99 |

Sheet 3 of 35    continuation sheets attached

Subtotal
(Total of this page)    $    139,460.83

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | | Case No. 14-68113 | Chapter | 11 |
| | Debtor | | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AUTOMOTIVE SYSTEMS WARE 2330 WILDWOOD ROAD, WILDWOOD, PA 15091 | | | Trade Creditor | | X | | 5,019.35 |
| ACCOUNT NO. | | | | | | | |
| Automotive Systems Warehouse P O Box 269 , Wildwood, PA 15091 | | | Trade Creditor | | X | | 103.64 |
| ACCOUNT NO. | | | | | | | |
| AUVECO PRODUCTS PO BOX 631376 , CINCINNATI, OH 45263-1376 | | | Trade Creditor | | X | | 58.59 |
| ACCOUNT NO. | | | | | | | |
| Auveco Products PO Box 631376 , Cincinnati, OH 45263-1376 | | | Trade Creditor | | X | | 395.79 |
| ACCOUNT NO. | | | | | | | |
| B & I Auto Supply Inc 135 Commerce Drive, Ft Washington, PA 19034 | | | Trade Creditor | | X | | 13,191.22 |
| ACCOUNT NO. | | | | | | | |
| B & T FLEET SUPPLY 235 WILLIAMS STREET , DUBOIS, PA 15801 | | | Trade Creditor | | X | | 58.12 |
| ACCOUNT NO. | | | | | | | |
| B&C Truck Electric Service, Inc. 1600 Campbell , Kansas City, MO 64108 | | | Trade Creditor | | X | | 5,537.50 |
| ACCOUNT NO. | | | | | | | |
| Bairstow Lifting Products Co 1785 Ellsworth Ind, Atlanta , GA 30318 | | | Trade Creditor | | X | | 247.80 |
| ACCOUNT NO. | | | | | | | |
| BARRS EQUIPMENT 104 LOUISE STREET , LEECHBURG , PA 15656 | | | Trade Creditor | | X | | 195.41 |
| ACCOUNT NO. | | | | | | | |
| BATTERY ONE INC 1101C VIRGINIA AVENUE , HAGERSTOWN, MD 21740 | | | Trade Creditor | | X | | 1,690.65 |
| ACCOUNT NO. | | | | | | | |
| Bayco 640 S Sanden Blvd , Wylie , TX 75098 | | | Trade Creditor | | X | | 2,289.92 |
| ACCOUNT NO. | | | | | | | |
| BBB Industries LLC PO Box 935, Birmingham, AL 35201 | | | Trade Creditor | | X | | 534.62 |

Sheet 4 of 35    continuation sheets attached

Subtotal
(Total of this page)    $    29,322.61

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BCI Performance Warehouse 465 Memorial Dr., S. E. , Atlanta , GA 30312 | | | Trade Creditor | | X | | 2,023.50 |
| ACCOUNT NO. | | | | | | | |
| Bendix Commercial Vehicles Systems P O Box 92096 , Chicago , IL 60675 | | | Trade Creditor | | X | | 84,441.65 |
| ACCOUNT NO. | | | | | | | |
| Benjamin G  Johnston 396 Deibler Road, Pennsylvania Furnace , PA 16865 | | | Trade Creditor | | X | | 2,831.35 |
| ACCOUNT NO. | | | | | | | |
| Berkley Mid Atlantic Group LLC PO Box 580458 , Charlotte , NC 28258-0458 | | | Trade Creditor | | X | | 115,746.00 |
| ACCOUNT NO. | | | | | | | |
| Bindas Landscaping 5224 Five Forks Trickum Rd, Lilbun, GA 30047 | | | Trade Creditor | | X | | 110.00 |
| ACCOUNT NO. | | | | | | | |
| BLJ Real Estate Holdings LLC 1655 Huntingdon Trail , Atlanta , GA 30350 | | | Trade Creditor | | X | | 5,197.27 |
| ACCOUNT NO. | | | | | | | |
| Blue Streak America  Inc 24546 Network Place , Chicago , IL 60673-1245 | | | Trade Creditor | | X | | 1,861.26 |
| ACCOUNT NO. | | | | | | | |
| Bosch Automotive Service Solutions LLC PO BOX 71479, Chicago , IL 60694-1479 | | | Trade Creditor | | X | | 88.36 |
| ACCOUNT NO. | | | | | | | |
| Brake Parts Inc 26442 Network Place , Chicago , IL 60673-1264 | | | Trade Creditor | | X | | 7.57 |
| ACCOUNT NO. | | | | | | | |
| Brake Supply Co Inc 3645 Southside Ind Pkwy , Atlanta , GA 30354 | | | Trade Creditor | | X | | 60.00 |
| ACCOUNT NO. | | | | | | | |
| Brett Equipment Corp 13907 S Kostner Ave , Crestwood , IL 60445 | | | Trade Creditor | | X | | 160.13 |
| ACCOUNT NO. | | | | | | | |
| Briggs Auto Parts 324 N Main Street , Moultrie, GA 31768 | | | Trade Creditor | | X | | 65.29 |

Sheet 5 of 35    continuation sheets attached

Subtotal
(Total of this page)    $    212,592.38

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Buck Expert Lube LLC 1008 McAllister Drive , New Kensington , PA 15068 | | | Trade Creditor | | X | | 127.20 |
| ACCOUNT NO. | | | | | | | |
| BURT BROS. TIRE & ALIGNMENT SERVICE 7070 BUFORD HIGHWAY , DORAVILLE , GA 30340 | | | Trade Creditor | | X | | 457.16 |
| ACCOUNT NO. | | | | | | | |
| C. H. Robinson Worldwide, Inc P. O. Box 9121, Minneapolis, MN 55480-9121 | | | Trade Creditor | | X | | 2,991.45 |
| ACCOUNT NO. | | | | | | | |
| CAIN FORD/LINCOLN/MERCURY 1039 N. MAIN ST., CORNELIA, GA 30531 | | | Trade Creditor | | X | | 2,311.84 |
| ACCOUNT NO. | | | | | | | |
| CAIN FORD/MERCURY; INC 4191 MAYSVILLE ROAD , COMMERCE, GA 30529 | | | Trade Creditor | | X | | 931.28 |
| ACCOUNT NO. | | | | | | | |
| Capital Cadillac 2210 Cobb Parkway S , Smyrna, GA 30080 | | | Trade Creditor | | X | | 8,225.85 |
| ACCOUNT NO. | | | | | | | |
| Cardone Industries, Inc. P O Box 827267, Philadelphia , PA 19182 | | | Trade Creditor | | X | | 50,576.19 |
| ACCOUNT NO. | | | | | | | |
| CARL BLACK BUICK PONT GMC 1110 ROBERTS BLVD , KENNESAW, GA 30144 | | | Trade Creditor | | X | | 332.50 |
| ACCOUNT NO. | | | | | | | |
| Carlisle Brake and Friction 25529 Network Place , Chicago , IL 60673 | | | Trade Creditor | | X | | 150,370.99 |
| ACCOUNT NO. | | | | | | | |
| Carrand Companies, Inc PO Box 414952 , Kansas City, MO 64141-4952 | | | Trade Creditor | | X | | 502.42 |
| ACCOUNT NO. | | | | | | | |
| Carter Fuel Systems LLC PO BOX 638337 , Cincinnati, OH 45263-8337 | | | Trade Creditor | | X | | 10,809.24 |
| ACCOUNT NO. | | | | | | | |
| CASCO B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 195.43 |

Sheet 6 of 35    continuation sheets attached

Subtotal
(Total of this page)    $    227,831.55

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter | 11 |
| | Debtor | | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CASCO B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 3,037.40 |
| ACCOUNT NO. | | | | | | | |
| CASCO B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 1,756.12 |
| ACCOUNT NO. | | | | | | | |
| CASCO DISTRIBUTING B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 4,894.34 |
| ACCOUNT NO. | | | | | | | |
| CASCO DISTRIBUTING B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 5,702.73 |
| ACCOUNT NO. | | | | | | | |
| CASCO DISTRIBUTING B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 6,265.79 |
| ACCOUNT NO. | | | | | | | |
| CASCO DISTRIBUTING CO B & I AUTO SUPPLY, PO Box 128 , FORT WASHINGTON, PA 19034-0128 | | | Trade Creditor | | X | | 3,601.19 |
| ACCOUNT NO. | | | | | | | |
| Casco Distributing/ B & I Auto Supply B & I AUTO SUPPLY, PO Box 128 , Fort Washington, PA 19034-0128 | | | Trade Creditor | | X | | 2,115.55 |
| ACCOUNT NO. | | | | | | | |
| Centimark Corporation PO Box 536254 , Pittsburgh, PA 15253-5904 | | | Trade Creditor | | X | | 429.14 |
| ACCOUNT NO. | | | | | | | |
| Challenger Lifts, Inc P O Box 3944, Louisville, KY 40201-3944 | | | Trade Creditor | | X | | 2,721.02 |
| ACCOUNT NO. | | | | | | | |
| Chappys Auto Electric 32 Park Avenue, Washington, PA 15301 | | | Trade Creditor | | X | | 219.19 |
| ACCOUNT NO. | | | | | | | |
| ChemFree Corportation 8 Meca Way, Norcross, GA 30093 | | | Trade Creditor | | X | | 1,415.54 |
| ACCOUNT NO. | | | | | | | |
| Chiocca Machine 3383 Industrial Blvd, Bethel Park, PA 15102 | | | Trade Creditor | | X | | 600.00 |

Sheet 7 of 35   continuation sheets attached

| | Subtotal (Total of this page) | $ | 32,758.01 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter | 11 |
|---|---|---|---|---|---|
| | Debtor | | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Choice Bumper Inc<br>100 North Ninth Street, Phillipsburg , PA 16866-1314 | | | Trade Creditor | | X | | 23.00 |
| ACCOUNT NO. | | | | | | | |
| CHP TRUCK PARTS<br>12800 NAVES CROSSROADS, CUMBERLAND, MD 21502 | | | Trade Creditor | | X | | 37.50 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORP # 386<br>11800 UPPER POTOMAC , CUMBERLAND, MD 21502 | | | Trade Creditor | | X | | 186.55 |
| ACCOUNT NO. | | | | | | | |
| Cintas Corporation #258<br>1055 Progress Ind Blvd, Lawrenceville, GA 30043 | | | Trade Creditor | | X | | 141.81 |
| ACCOUNT NO. | | | | | | | |
| Cintas Fire Protection<br>PO Box636525, Cincinnati, OH 45263-6525 | | | Trade Creditor | | X | | 2,390.74 |
| ACCOUNT NO. | | | | | | | |
| City of Marietta Tax Department<br>PO Box 609, Marietta, GA 30061-0609 | | | Trade Creditor | | X | | 7,077.52 |
| ACCOUNT NO. | | | | | | | |
| City of Washington<br>55 West Maiden Street , Washington, PA 15301 | | | Trade Creditor | | X | | 261.46 |
| ACCOUNT NO. | | | | | | | |
| Clayton County Radiator LLC<br>3981 Thurman Road , Conley, GA 30252 | | | Trade Creditor | | X | | 525.00 |
| ACCOUNT NO. | | | | | | | |
| Coastline Chemical Inc<br>P O Box 30, New Church, VA 23415 | | | Trade Creditor | | X | | 26,225.26 |
| ACCOUNT NO. | | | | | | | |
| Cobb County Tax Commissioner<br>PO Box 100127 , Marietta, GA 30061-7027 | | | Trade Creditor | | X | | 2,254.89 |
| ACCOUNT NO. | | | | | | | |
| Colussy Chevrolet<br>3073 Washington Pike, Bridgeville, PA 15017 | | | Trade Creditor | | X | | 686.82 |
| ACCOUNT NO. | | | | | | | |
| Comfort Inn<br>100 S 4th Street, Huntingdon, PA 16652 | | | Trade Creditor | | X | | 150.42 |

Sheet 8 of 35   continuation sheets attached

| | Subtotal (Total of this page) | $ | 39,960.97 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.              ,          Case No. 14-68113    Chapter    11
            Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Coolants Plus, Inc | | | Trade Creditor | | X | | 24,129.68 |
| 2570 Van Hook Avenue, Hamilton, OH 45015 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Cooper Bussmann Inc | | | Trade Creditor | | X | | 247.95 |
| PO BOX 640837 , Pittsburgh, PA 15264-0937 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Coxreels | | | Trade Creditor | | X | | 1,961.94 |
| P.O. Box 11268, Tempe , AZ 85284-0022 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Creative Financial Staffing | | | Trade Creditor | | X | | 7,527.52 |
| P O Box415565 , Boston, MA 02241-5565 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Crystal Springs | | | Trade Creditor | | X | | 22.94 |
| PO Box 660579 , Dallas, TX 75266-0579 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Cummins Filtration Inc | | | Trade Creditor | | X | | 529,796.20 |
| 91864 Collections Centers Drive , Chicago , IL 60693-1864 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Curt Manufacturing Inc | | | Trade Creditor | | X | | 397.02 |
| Box 88006 , Milwaukee , WI 53288 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| CWB  Enterprises | | | Trade Creditor | | X | | 2,010.00 |
| 11239 Ashcake Road, Ashland , VA 23005 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| D AND D MOTORS | | | Trade Creditor | | X | | 67.50 |
| 19521 NEW GEORGE'S CREEK, BARTON, MD 21521 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| D AND D MOTORS-(BELAIR LOCATIO | | | Trade Creditor | | X | | 60.25 |
| 19521 NEW GEORGES CREEK R , BARTON, MD 21521 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| D and J Rock Products Inc | | | Trade Creditor | | X | | 279.52 |
| File 50186, Los Angeles, CA 90074-0186 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Days Chevrolet | | | Trade Creditor | | X | | 6,651.49 |
| 3693 North Cobb Parkway , Acworth , GA 30101 | | | | | | | |

Sheet 9 of 35    continuation sheets attached

Subtotal
(Total of this page)      $      573,152.01

Total      $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re      Miller Auto Parts & Supply Company, Inc.                    ,        Case No. 14-68113    Chapter    11

Debtor                                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DBK Concepts | | | Trade Creditor | | X | | 1,160.00 |
| 12905 S.W. 129 Avenue , Miami , FL 33186 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Dekalb County Tax Commissioner | | | Trade Creditor | | X | | 10,937.02 |
| P. O. Box 100004, Decatur , GA 30031-7004 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Denso Sales California, Inc. | | | Trade Creditor | | X | | 457,237.07 |
| P.O. Box 601009 , Pasadena, CA 91189-1009 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Dickson Consulting LLC | | | Trade Creditor | | X | | 700.00 |
| 1136 Coronation Dr, Dunwoody, GA 30338 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Diligent-Georgia | | | Trade Creditor | | X | | 143,616.06 |
| 5964-H Peachtree Corners East , Norcross, GA 30071 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Dorman Products | | | Trade Creditor | | X | | 218,203.62 |
| P O Box 8500 (S-4565) , Philadelphia , PA 19178-4565 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| DS Parts Company | | | Trade Creditor | | X | | 2,084.50 |
| PO Box 72 , Mt Hope , WV 25880 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| DST Inc | | | Trade Creditor | | X | | 36.23 |
| 27042 Towne Centre Drive Suite 150, Foothill Ranch , CA 92610 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| E L Johnston Auto Parts Inc | | | Trade Creditor | | X | | 107.90 |
| 1941 Roosevelt Hwy, College Park , GA 30337-4303 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| E.R. RHODES & SON | | | Trade Creditor | | X | | 5,142.93 |
| 62 RAILROAD STREET, LEWISTOWN , PA 17044 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| East Texas Automotive Equipment LLC | | | Trade Creditor | | X | | 622.88 |
| 1418 N Jefferson, Mt Pleasant, TX 75455 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Eaton Sales & Service LLC | | | Trade Creditor | | X | | 432.51 |
| P O Box 16405 , Denver. CO 80216-0405 | | | | | | | |

Sheet 10 of 35  continuation sheets attached

|  | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 840,280.72 |
| Total | $ | |

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.             ,    Case No. 14-68113    Chapter    11
Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Eckler Industries Inc | | | Trade Creditor | | X | | 1,894.30 |
| 5140 South Washington Ave , Titusville, FL 32780 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ED PERRY AUTO PARTS WAREHOUSE | | | Trade Creditor | | X | | 1,726.18 |
| 450 PARK STREET , INMAN , SC 29349 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Edwards Motors | | | Trade Creditor | | X | | 227.71 |
| P O BOX 3397, Moultrie, GA 31776 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Eiko Global LLC | | | Trade Creditor | | X | | 129.91 |
| 8596 Solution Center, Chicago , IL 60677-8005 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Ellis Jim Chevrolet | | | Trade Creditor | | X | | 94.07 |
| 5900 Peachtree Industrial Blvd, Atlanta , GA 30341 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Engine Parts Warehouse | | | Trade Creditor | | X | | 40.63 |
| P O Box 517 , Jonesboro , GA 30237 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Engine Tech | | | Trade Creditor | | X | | 227.61 |
| P O Box650020 , Dallas, TX 75265 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Engineered Components Inc | | | Trade Creditor | | X | | 2,703.64 |
| PO Box 360. Three Bridges, NJ 8887 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Epicore Software | | | Trade Creditor | | X | | 4,791.69 |
| P O Box671069 , Dallas, TX 75267-1069 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| EQUIPCO | | | Trade Creditor | | X | | 1,482.22 |
| P.O. BOX 416879 , Boston, MA 02241-6879 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Equipment Depot | | | Trade Creditor | | X | | 221.15 |
| P .O. Box 8500, Philadelphia , PA 19178-7647 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Equipment Service and Supply LLC | | | Trade Creditor | | X | | 464.96 |
| PO Box 246, Pauline , SC 29374 | | | | | | | |

Sheet 11 of 35 continuation sheets attached

Subtotal
(Total of this page)    $    14,004.07

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re      Miller Auto Parts & Supply Company, Inc.                    ,      Case No. 14-68113      Chapter      11
              Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EverBank Commerical Finance Inc <br> PO Box 911608 , Denver, CO 80291 | | | Trade Creditor | | X | | 254.19 |
| ACCOUNT NO. <br> Exide Technologies <br> PO Box 933479 , Atlanta , GA 31193-3479 | | | Trade Creditor | | X | | 25,138.50 |
| ACCOUNT NO. <br> Extang Corporation <br> 5400 S. State Road, Ann Arbor , MI 48108-9754 | | | Trade Creditor | | X | | 41,725.37 |
| ACCOUNT NO. <br> Exxon Company <br> PO Box 101537 , Atlanta , GA 30392-1537 | | | Trade Creditor | | X | | 3,090.03 |
| ACCOUNT NO. <br> Fastenal Company <br> PO Box 1286 , Winona, MN 55987 | | | Trade Creditor | | X | | 107.93 |
| ACCOUNT NO. <br> Federal - Mogul  Corp <br> PO BOX 636438 , Cincinnati, OH 45263-6438 | | | Trade Creditor | | X | | 549,432.89 |
| ACCOUNT NO. <br> Federal Express Corp. <br> P O Box 94515 , Palatine, IL 60094-4515 | | | Trade Creditor | | X | | 1,288.67 |
| ACCOUNT NO. <br> Finger Lakes Systems <br> PO Box 4086 , Youngstown, OH 44515 | | | Trade Creditor | | X | | 1,423.32 |
| ACCOUNT NO. <br> Fink Brothers Supply <br> 961 Pennsylvania Avenue , Tyrone, PA 16686 | | | Trade Creditor | | X | | 14.99 |
| ACCOUNT NO. <br> First Pro, Inc. <br> PO Box 4205599, Atlanta , GA 30342 | | | Trade Creditor | | X | | 4,142.48 |
| ACCOUNT NO. <br> FJC, Inc <br> P O Box 499 , Mount Mourne , NC 28123-0499 | | | Trade Creditor | | X | | 2,180.92 |
| ACCOUNT NO. <br> Fleet Auto Electric Inc <br> 624 Cordell Dr, College Park , GA 30349-6014 | | | Trade Creditor | | X | | 622.18 |

Sheet 12 of 35  continuation sheets attached

Subtotal (Total of this page)      $      629,421.47

Total      $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
        Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Fleet Products 5840 6th St N E , Fridley , MN 55432 | | | Trade Creditor | | X | | 2,959.77 |
| ACCOUNT NO. | | | | | | | |
| FleetPride P O Box 281811, Atlanta , GA 30384-1811 | | | Trade Creditor | | X | | 643.60 |
| ACCOUNT NO. | | | | | | | |
| Flex Imaging PO BOX 441254 , Kennesaw, GA 30160 | | | Trade Creditor | | X | | 896.91 |
| ACCOUNT NO. | | | | | | | |
| Florida Powertrain & Hydraulics PO Box 6307 , Jacksonville, FL 32236-6307 | | | Trade Creditor | | X | | 18,260.40 |
| ACCOUNT NO. | | | | | | | |
| Ford Town of Albany PO Box 4459 , Albany, GA 31706 | | | Trade Creditor | | X | | 48.78 |
| ACCOUNT NO. | | | | | | | |
| FRANK'S COFFEE SERVICE INC ROUTE 3 BOX 163 , RIDGELEY, WV 26753 | | | Trade Creditor | | X | | 34.33 |
| ACCOUNT NO. | | | | | | | |
| Fulton County Tax Commissioner P. O. Box 105052, Atlanta , GA 30348-5052 | | | Trade Creditor | | X | | 12,394.12 |
| ACCOUNT NO. | | | | | | | |
| G. A. Spina Dental Equipment, Supplies 77 Terence Drive, Pittsburgh, PA 15236 | | | Trade Creditor | | X | | 664.80 |
| ACCOUNT NO. | | | | | | | |
| Gates Rubber Company P.O. Box 102036 , Atlanta , GA 30368-2036 | | | Trade Creditor | | X | | 82,123.93 |
| ACCOUNT NO. | | | | | | | |
| GE Capital c/o Ricoh USA Program P O Box 740540, Atlanta , GA 30374-0540 | | | Trade Creditor | | X | | 278.24 |
| ACCOUNT NO. | | | | | | | |
| Gene Evans Ford P. O. Box 105052, Dallas, TX 75373-1674 | | | Trade Creditor | | X | | 3,569.32 |
| ACCOUNT NO. | | | | | | | |
| Genera Corporation 2800 Saturn Street, Brea. CA 92831 | | | Trade Creditor | | X | | 914.02 |

Sheet 13 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    122,788.22

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | Case No. 14-68113 | Chapter | 11 |
|---|---|---|---|---|
| | Debtor | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| General Electric Company PO Box 100810 , Atlanta , GA 30384-0810 | | | Trade Creditor | | X | | 3,201.91 |
| ACCOUNT NO. | | | | | | | |
| General Mechanical Services,Inc 3231 Cross Rd , Buford, GA 30519 | | | Trade Creditor | | X | | 2,118.50 |
| ACCOUNT NO. | | | | | | | |
| Global Equipment Company P. O. Box 905713, Charlotte , NC 28290-5713 | | | Trade Creditor | | X | | 348.60 |
| ACCOUNT NO. | | | | | | | |
| Global Industrial Products 8129 North Austin Avenue, Morton Grove , IL 60053 | | | Trade Creditor | | X | | 360.00 |
| ACCOUNT NO. | | | | | | | |
| Global Parts Distributors LLC P O Box 538461, Atlanta , GA 30353-8461 | | | Trade Creditor | | X | | 351,557.97 |
| ACCOUNT NO. | | | | | | | |
| Golden Supply Inc. 1301 East Cliff Road, Burnsville, MN 55337 | | | Trade Creditor | | X | | 8,392.00 |
| ACCOUNT NO. | | | | | | | |
| GOOD TIRE SERVICE (3207-6025) 401 S. WATER STREET , KITTANNING, PA 16201 | | | Trade Creditor | | X | | 108.01 |
| ACCOUNT NO. | | | | | | | |
| Goodall Manufacturing 7558 Washington Ave S , Eden Prairie , MN 55344 | | | Trade Creditor | | X | | 497.21 |
| ACCOUNT NO. | | | | | | | |
| Graco Inc. P. O. Box 91835 , Chicago , IL 60693-1835 | | | Trade Creditor | | X | | 10,208.17 |
| ACCOUNT NO. | | | | | | | |
| Grainger Dept.843112731, Palatine, IL 60038-0001 | | | Trade Creditor | | X | | 2,046.62 |
| ACCOUNT NO. | | | | | | | |
| Grant Products International Inc 1770 Evergreen St , Durante , CA 91010 | | | Trade Creditor | | X | | 226.72 |
| ACCOUNT NO. | | | | | | | |
| Gray Manufacturing  Company Inc P. O. Box 728 , St Joseph , MO 64502 | | | Trade Creditor | | X | | 86.80 |

Sheet 14 of 35  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 379,152.51 |
| Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc. ,    Case No. 14-68113    Chapter    11

Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Great American, Inc. 1781 Westfork DriveSuite 104, Lithia Springs , GA 30122 |  |  | Trade Creditor |  | X |  | 269.14 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Griner Automotive Group Inc PO BOX 10070, Valdosta, GA 31504 |  |  | Trade Creditor |  | X |  | 92.62 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GROTE INDUSTRIES DEPARTMENT 0116 , CINCINNATI, OH 45263-0116 |  |  | Trade Creditor |  | X |  | 4,023.32 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Grote Industries Co 230 Travail Road, Markham , Ontario, CanadaL3S3J1 |  |  | Trade Creditor |  | X |  | 4,878.02 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GROVE'S OFFICE SUPPLY 504 WASHINGTON STREET , HUNTINGDON, PA 16652 |  |  | Trade Creditor |  | X |  | 166.80 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Gwinnett County Tax Commissioner P.O. Box 372, Lawrenceville, GA 30246-0829 |  |  | Trade Creditor |  | X |  | 47,916.64 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Gwinnett Place Ford 3230 Satellite Blvd., Duluth, GA 30096 |  |  | Trade Creditor |  | X |  | 81.36 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Halco Industries P O Box 534659, Atlanta , GA 30353-4659 |  |  | Trade Creditor |  | X |  | 2,816.87 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| HALL'S AUTO SERVICE 100 SOUTH 5TH STREET, HUNTINGDON, PA 16652 |  |  | Trade Creditor |  | X |  | 22.79 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Harvey Industries, Inc. 935 Moe Drive , Akron , OH 44310-2518 |  |  | Trade Creditor |  | X |  | 453.37 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Hawkhead Automotive Inc 90 Industrial Loop North, Orange Park, FL 32073 |  |  | Trade Creditor |  | X |  | 5,238.32 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| Hella Inc. PO Box 5835 , Carol Stream , IL 60197-5835 |  |  | Trade Creditor |  | X |  | 16,821.76 |

Sheet 15 of 35  continuation sheets attached

Subtotal
(Total of this page) $  82,781.01

Total $

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
      Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HENKEL LOCTITE | | | Trade Creditor | | X | | 24.72 |
| PO BOX 281666 , ATLANTA , GA 30384-1666 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Hennessy Ford Lincoln Atlanta | | | Trade Creditor | | X | | 3,787.26 |
| 5675 Peachtree Industrial Blvd, Atlanta , GA 30341 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Hennessy Industries | | | Trade Creditor | | X | | 5,168.00 |
| PO Box 91492, Chicago , IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Hercules Industries Inc | | | Trade Creditor | | X | | 259.50 |
| 2187 Ashland Road , Rockville , VA 23146 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Highlands Tire and Service Center Inc | | | Trade Creditor | | X | | 208.70 |
| 788 Raystown Road , Everett , PA 15537-3318 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Home Depot Credit Services | | | Trade Creditor | | X | | 281.64 |
| P O Box 9055, Des Moines, IA 50368-9055 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Honeywell | | | Trade Creditor | | X | | 263,749.95 |
| File #53005 , Los Angeles, CA 90074-3005 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| HORNER'S GARAGE | | | Trade Creditor | | X | | 36.46 |
| 820 UPPER NEWTOWN ROAD, JOHNSTOWN , PA 15904 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| HUSTON MOTOR COMPANY INC | | | Trade Creditor | | X | | 87.27 |
| 10719 WILLiAM PENN HIGHWAY, HUNTINGDON, PA 16652 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Hydradyne LLC | | | Trade Creditor | | X | | 649.47 |
| PO Box974799, Dallas, TX 75397-4799 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| IAP Inc | | | Trade Creditor | | X | | 101,806.90 |
| 26 Englehard Ave, Avenel, NJ 7001 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| IBS of Central Pennsylvania | | | Trade Creditor | | X | | 1,027.46 |
| 1495 Route 405 Highway, Hughesville, PA 17737 | | | | | | | |

Sheet 16 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    377,087.33

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter | 11 |
|---|---|---|---|---|---|
| | Debtor | | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Ideal PO Box 102976 , Atlanta , GA 30368-2976 | | | Trade Creditor | | X | | 13,450.10 |
| ACCOUNT NO. | | | | | | | |
| Iloca Services Inc 9S104 Frontenac Street, Aurora, IL 60504 | | | Trade Creditor | | X | | 168.45 |
| ACCOUNT NO. | | | | | | | |
| Impart Inc 1731 Veterans Memorial Hwy, Austell , GA 30168 | | | Trade Creditor | | X | | 115.00 |
| ACCOUNT NO. | | | | | | | |
| Import Parts Distributor Inc PO Box 2208 , Decatur , AL 35609-2208 | | | Trade Creditor | | X | | 3,402.94 |
| ACCOUNT NO. | | | | | | | |
| Infiniti of Gwinnett 3090 Satellite Blvd., Duluth, GA 30096 | | | Trade Creditor | | X | | 78.73 |
| ACCOUNT NO. | | | | | | | |
| Ingersoll Rand Company 15768 Collections Center Drive, Chicago , IL 60693 | | | Trade Creditor | | X | | 514.89 |
| ACCOUNT NO. | | | | | | | |
| Instrument Sales & Service,Inc. 16427 NE Airport Way, Portland, OR 97230 | | | Trade Creditor | | X | | 489.34 |
| ACCOUNT NO. | | | | | | | |
| Interamerican Motor Corporation PO BOX 3939 , Chatworth , CA 91313-3939 | | | Trade Creditor | | X | | 1,320.81 |
| ACCOUNT NO. | | | | | | | |
| International Distributors USA Inc 90 Broad Street Suite 1504, New York, NY 10004 | | | Trade Creditor | | X | | 33,520.58 |
| ACCOUNT NO. | | | | | | | |
| Interstate Emergency Services Inc 171 Transport Street, Bedford , PA 15522 | | | Trade Creditor | | X | | 999.37 |
| ACCOUNT NO. | | | | | | | |
| Interstate Ink Jet & Toner 3502 Norwood Road , Shaker Heights , OH 44122 | | | Trade Creditor | | X | | 861.10 |
| ACCOUNT NO. | | | | | | | |
| Interstate McBee LLC 5300 Lakeside Ave E , Cleveland , OH 44114 | | | Trade Creditor | | X | | 1,224.52 |

| | | |
|---|---|---|
| Sheet 17 of 35 continuation sheets attached | Subtotal (Total of this page) | $ 56,145.83 |
| | Total | $ |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter    11 |
| | Debtor | | (If known) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ISN-Integrated Supply Network 1374 Bebevrage Drive , Stone Mountain , GA 30083 | | | Trade Creditor | | X | | 88,843.60 |
| ACCOUNT NO. | | | | | | | |
| ITW Permalex Inc P O Box 2174, Carol Stream , IL 60132-2174 | | | Trade Creditor | | X | | 2,808.22 |
| ACCOUNT NO. | | | | | | | |
| J & P DELIVERY 4727 LAUREL ROAD, SHIPMAN , VA 22971 | | | Trade Creditor | | X | | 374.50 |
| ACCOUNT NO. | | | | | | | |
| J C Ehrlich Co Inc P.O. Box 13848, Reading , PA 19612-3848 | | | Trade Creditor | | X | | 83.50 |
| ACCOUNT NO. | | | | | | | |
| J. J. Keller & Associates P. O. Box 548 , Neenah, WI 54957-0548 | | | Trade Creditor | | X | | 1,139.87 |
| ACCOUNT NO. | | | | | | | |
| James Austin Company P. O. Box 827 , Mars, PA 16046-0827 | | | Trade Creditor | | X | | 6,451.20 |
| ACCOUNT NO. | | | | | | | |
| JASPER ENGINES & TRANSMISSIONS PO BOX 650, JASPER, IN 47547-0650 | | | Trade Creditor | | X | | 2,899.00 |
| ACCOUNT NO. | | | | | | | |
| Johns Welding Shop Inc 10321 Fairgrounds Road, Huntingdon, PA 16652 | | | Trade Creditor | | X | | 506.68 |
| ACCOUNT NO. | | | | | | | |
| Ken Smith Auto Parts P. O. Box 440271, Nashville , TN 37244-027 | | | Trade Creditor | | X | | 634.34 |
| ACCOUNT NO. | | | | | | | |
| KEYSTONE AUTOMOTIVE OPERATIONS, INC PO BOX 417450 , Boston, MA 2241 | | | Trade Creditor | | X | | 6,212.97 |
| ACCOUNT NO. | | | | | | | |
| Keystone Automotive/LKQ PO Box 741668 , Atlanta , GA 30374-1668 | | | Trade Creditor | | X | | 4,414.65 |
| ACCOUNT NO. | | | | | | | |
| Keystone Press Inc 5683 New Peachtree Road , Chamblee, GA 30341 | | | Trade Creditor | | X | | 100.70 |

Sheet 18 of 35  continuation sheets attached

| | Subtotal (Total of this page) | $ | 114,469.23 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||  |
| KForce Inc P.O. Box 277997 , Atlanta , GA 30384-7997 ||| Trade Creditor || X || 6,064.80 |
| ACCOUNT NO. |||||||  |
| Konica Minolta Business Sol., USA, Inc P O Box 952823, Atlanta , GA 31192-2823 ||| Trade Creditor || X || 177.50 |
| ACCOUNT NO. |||||||  |
| KSI Trading Corp 2861 Bankers Industrial Drive , Atlanta , GA 30360 ||| Trade Creditor || X || 61.00 |
| ACCOUNT NO. |||||||  |
| Labelmaster P O Box 46402 , Chicago , IL 60646-0402 ||| Trade Creditor || X || 5,347.50 |
| ACCOUNT NO. |||||||  |
| Landis Converters Inc 121 Ashmore Drive , Leola , PA 17540 ||| Trade Creditor || X || 183.00 |
| ACCOUNT NO. |||||||  |
| LASALLE ENGINE & CHASSIS 1736 EAST GRACEVILLE ROAD , BREEZEWOOD, PA 15533 ||| Trade Creditor || X || 220.00 |
| ACCOUNT NO. |||||||  |
| Leggett and Platt Inc PO Box 538385 , Atlanta , GA 30353-8385 ||| Trade Creditor || X || 444.00 |
| ACCOUNT NO. |||||||  |
| Leons Auto Brokers Inc 5235 Langford Park Drive, Norcross, GA 30071 ||| Trade Creditor || X || 517.47 |
| ACCOUNT NO. |||||||  |
| LIBERTY ENGINE PARTS, INC 3250 S. 76TH STREET , PHILADELPHIA , PA 19153 ||| Trade Creditor || X || 249.52 |
| ACCOUNT NO. |||||||  |
| Logistics Supply Corporation PO Box 481931 , Charlotte , NC 28269 ||| Trade Creditor || X || 7,806.75 |
| ACCOUNT NO. |||||||  |
| Lou's Alternator 425 Pittsburgh Street , Springdale, PA 15144 ||| Trade Creditor || X || 366.00 |
| ACCOUNT NO. |||||||  |
| Lund Industries PO Box 11407 Dept 2018, Birmingham, AL 35246-2018 ||| Trade Creditor || X || 3,985.80 |

Sheet 19 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    25,423.34

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.                    ,    Case No. 14-68113    Chapter    11
         Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| M Mallinger Company 301 Brushton Ave, Pittsburgh, PA 15221 | | | Trade Creditor | | X | | 716.63 |
| ACCOUNT NO. | | | | | | | |
| Mahle Clevite Inc P. O. Box 13263 , Newark, NJ 07101-3263 | | | Trade Creditor | | X | | 131.31 |
| ACCOUNT NO. | | | | | | | |
| MARKS BROTHERS 10838 FAIRGROUNDS ROAD, HUNTINGDON, PA 16652 | | | Trade Creditor | | X | | 26.50 |
| ACCOUNT NO. | | | | | | | |
| Mayer Electric Supply Co. Inc. P O Box 2153, Birmingham, AL 35287-1440 | | | Trade Creditor | | X | | 282.69 |
| ACCOUNT NO. | | | | | | | |
| McGann & Chester LLC 700 Hargrove Street , Pittsburgh, PA 15226 | | | Trade Creditor | | X | | 629.00 |
| ACCOUNT NO. | | | | | | | |
| McKonly and Asbury  LLC 415 Fallowfield RoadFl 2, Camp Hill , PA 17011 | | | Trade Creditor | | X | | 1,500.00 |
| ACCOUNT NO. | | | | | | | |
| McNees Wallace and Nurick LLC PO Box 1166 , Harrisburg, PA 17108-1166 | | | Trade Creditor | | X | | 3,164.20 |
| ACCOUNT NO. | | | | | | | |
| Mellen Parts Company Inc 126 Renaissance PkwyN E , Atlanta , GA 30308-2325 | | | Trade Creditor | | X | | 143.24 |
| ACCOUNT NO. | | | | | | | |
| MICO Inc P O Box8118 , Mankato , MN 56002-8118 | | | Trade Creditor | | X | | 1,758.81 |
| ACCOUNT NO. | | | | | | | |
| Microflex 7388 Solution Center, Chicago , IL 60677-7003 | | | Trade Creditor | | X | | 20,155.80 |
| ACCOUNT NO. | | | | | | | |
| MIDDLE ATLANTIC WAREHOUSE PO BOX 414579 , BOSTON, MA 02241-4579 | | | Trade Creditor | | X | | 111,399.25 |
| ACCOUNT NO. | | | | | | | |
| MIDDLEBURG AUTO PARTS 2 WEST MARKET STREET, MIDDLEBURG, PA 17842 | | | Trade Creditor | | X | | 535.17 |

Sheet 20 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    140,442.60

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re  **Miller Auto Parts & Supply Company, Inc.**                    ,     Case No. 14-68113    Chapter    11

Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MIDSTATE TOOL & SUPPLY 121 Halbritter Drive, Altoona , PA 16601-9349 | | | Trade Creditor | | X | | 11,227.74 |
| ACCOUNT NO. | | | | | | | |
| Midstate Tool Supply Inc 121 Halbritter Drive, Altoona , PA 16601-9349 | | | Trade Creditor | | X | | 8,127.15 |
| ACCOUNT NO. | | | | | | | |
| Midtronics, Inc. 7000 Monroe Street, Willowbrook, IL 60527 | | | Trade Creditor | | X | | 62.22 |
| ACCOUNT NO. | | | | | | | |
| Miller Chemical and Supply Company LLC P O Box 401 , Huntingdon, PA 16652 | | | Trade Creditor | | X | | 42,993.63 |
| ACCOUNT NO. | | | | | | | |
| Mitchell 1 25029 Network Place , Chicago , IL 60673-1250 | | | Trade Creditor | | X | | 349.92 |
| ACCOUNT NO. | | | | | | | |
| Mobile Air Parts 267 Jackson Street, Lawrenceville, GA 30045 | | | Trade Creditor | | X | | 113.50 |
| ACCOUNT NO. | | | | | | | |
| Mohawk Rubber Sales of NE PO Box 845965 , Boston, MA 02284-5965 | | | Trade Creditor | | X | | 616.97 |
| ACCOUNT NO. | | | | | | | |
| Monroe Auto Equipment Company 1 International Dr., Monroe, MI 48161 | | | Trade Creditor | | X | | 52,811.01 |
| ACCOUNT NO. | | | | | | | |
| Motorcar Parts of America 2929 California Street, Torrance, CA 90503 | | | Trade Creditor | | X | | 72,377.37 |
| ACCOUNT NO. | | | | | | | |
| Murrays Ford Inc 3007 Blinker Pkwy , Dubois, PA 15801 | | | Trade Creditor | | X | | 325.61 |
| ACCOUNT NO. | | | | | | | |
| Muscogee County Tax Commissioner PO Box1441, Columbus, GA 31901-1441 | | | Trade Creditor | | X | | 4,940.76 |
| ACCOUNT NO. | | | | | | | |
| Mustangs Unlimited 440 Adams Street, Manchester, CT 6042 | | | Trade Creditor | | X | | 247.80 |

Sheet 21 of 35  continuation sheets attached

Subtotal
(Total of this page)      $      194,193.68

Total      $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter | 11 |
|---|---|---|---|---|---|
| | Debtor | | (If known) | | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MY FAVORITE MECHANIC | | | Trade Creditor | | X | | 200.00 |
| 1618 Dekalb Ave , Atlanta , GA 30307 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| MYERS TIRE SUPPLY COMPANY | | | Trade Creditor | | X | | 1,652.44 |
| 24377 Network Place , Chicago , IL 60673-1243 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Mys-Tec Sales Inc | | | Trade Creditor | | X | | 185.25 |
| 5110 H Fulton Industrial Blvd , Atlanta , GA 30336 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Nash Chevrolet -Jeep-Eagle | | | Trade Creditor | | X | | 10,198.00 |
| 630 Scenic Highway, Lawrenceville, GA 30046-6363 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| New Pig Corporation | | | Trade Creditor | | X | | 603.31 |
| One Pork Avenue , Tipton, PA 16684 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| NOCO Distribution LLC | | | Trade Creditor | | X | | 810.62 |
| 2440 Sheridan Drive , Tonawanda , NY 14051 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| NORTHEAST STIHL INC | | | Trade Creditor | | X | | 32,223.82 |
| PO BOX 102164 , ATLANTA , GA 30368-2164 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Northside Imports, Inc. | | | Trade Creditor | | X | | 2,157.21 |
| 835 New Durham Road , Edison, NJ 8817 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Novita Technologies | | | Trade Creditor | | X | | 81.77 |
| Lockbox 232286 Momentum Place , Chicago , IL 60689-2286 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Oakdale Repair | | | Trade Creditor | | X | | 228.73 |
| HC 72 Box7185 , Scherr, WV 26726 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Office Depot Credit Plan | | | Trade Creditor | | X | | 23.53 |
| P. O. Box 689020, Des Moines, IA 50368-9020 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Oil Dri Corporation of America | | | Trade Creditor | | X | | 269.78 |
| P.O. Box 95980, Chicago , IL 60694 | | | | | | | |

Sheet 22 of 35  continuation sheets attached

| | Subtotal (Total of this page) | $ | 48,634.46 |
|---|---|---|---|
| | Total | $ | |

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.        Case No. 14-68113    Chapter    11
Debtor                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Old Dominion Freight P O Box 198475, Atlanta , GA 30384-8475 | | | Trade Creditor | | X | | 3,659.14 |
| ACCOUNT NO. | | | | | | | |
| Pacific Air Cargo Transfer Systems 3205 C Street NE, Auburn, WA 98002 | | | Trade Creditor | | X | | 6,990.00 |
| ACCOUNT NO. | | | | | | | |
| Parker Brothers 4450 W. Panola Rd , Ellenwood , GA 30294 | | | Trade Creditor | | X | | 273.13 |
| ACCOUNT NO. | | | | | | | |
| Parts Central Inc P O BOX 14710 , Macon , GA 31203-4710 | | | Trade Creditor | | X | | 10,521.89 |
| ACCOUNT NO. | | | | | | | |
| Parts Distributing Company PO Box 847139 , Dallas, TX 75284-7139 | | | Trade Creditor | | X | | 1,880.74 |
| ACCOUNT NO. | | | | | | | |
| Parts Trader LLC 3490 Momentum Place , Chicago , IL 60689-5334 | | | Trade Creditor | | X | | 38.00 |
| ACCOUNT NO. | | | | | | | |
| Peach State Truck Sales  Inc PO Box808 , Norcross, GA 30091 | | | Trade Creditor | | X | | 145.95 |
| ACCOUNT NO. | | | | | | | |
| Penn Mobil Auto Clinic 705 S Atherton Street , State College, PA 16801 | | | Trade Creditor | | X | | 144.69 |
| ACCOUNT NO. | | | | | | | |
| PEPPER'S INC. 215 SOUTH GEORGE STREET , CUMBERLAND, MD 21502 | | | Trade Creditor | | X | | 261.52 |
| ACCOUNT NO. | | | | | | | |
| Performance Friction Corp. P O Box 931678, Atlanta , GA 31193-1678 | | | Trade Creditor | | X | | 68,138.37 |
| ACCOUNT NO. | | | | | | | |
| Performance Radiator Pacific LCC POBox 11244 , Tacoma, WA 98411 | | | Trade Creditor | | X | | 115.00 |
| ACCOUNT NO. | | | | | | | |
| PERRY AUTOMOTIVE 307 KEYSTONE WAY. NEW BLOOMFIELD , PA 17068 | | | Trade Creditor | | X | | 420.29 |

Sheet 23 of 35  continuation sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | $    92,588.72 |
| Total | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | , | Case No. 14-68113 | Chapter  11 |
| --- | --- | --- | --- | --- |
| | Debtor | | (If known) | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. <br> Petoskey Plastics <br> PO Box 67651, Detriot , MI 48267-0651 | | | Trade Creditor | | X | | 5,630.40 |
| ACCOUNT NO. <br> Pewag Inc. <br> 600 West Crossroads Parkway , Bolingbrook, IL 60440 | | | Trade Creditor | | X | | 6,027.77 |
| ACCOUNT NO. <br> Phillips Electrical Technologies, Inc. <br> 5255 Brook Hollow Pkwy, Norcross, GA 30071 | | | Trade Creditor | | X | | 350.00 |
| ACCOUNT NO. <br> Pilkington N A  AGR <br> PO Box 403690 , Atlanta , GA 30384-3690 | | | Trade Creditor | | X | | 221.58 |
| ACCOUNT NO. <br> Pitt Auto Electric Company <br> 4085 Alpha Drive, Allison Park , PA 15101 | | | Trade Creditor | | X | | 82.36 |
| ACCOUNT NO. <br> PITTSBURGH CRANKSHAFT <br> P.O. BOX 5256 , PITTSBURGH, PA 15206 | | | Trade Creditor | | X | | 233.35 |
| ACCOUNT NO. <br> PITTSBURGH FLEET MANAGEMENT <br> 1171 COCHRAN MILL RD, PITTSBURGH, PA 15236 | | | Trade Creditor | | X | | 1,411.53 |
| ACCOUNT NO. <br> Plews Inc <br> PO Box 51077, Los Angeles, CA 90051-5377 | | | Trade Creditor | | X | | 2,198.94 |
| ACCOUNT NO. <br> PolySafe Products <br> 717 Cambridge Road, Bala-Cynwyd, PA 19004 | | | Trade Creditor | | X | | 9,029.04 |
| ACCOUNT NO. <br> POWER PORTS PRODUCTS, INC. <br> 301 W INTERSTATE ROAD , ADDISON , IL 60101 USA | | | Trade Creditor | | X | | 210.99 |
| ACCOUNT NO. <br> Precision Tec Diagnostics Training <br> PO Box 2431 , Cartersville , GA 30120 | | | Trade Creditor | | X | | 5,792.40 |
| ACCOUNT NO. <br> Prince Chevrolet of Albany <br> P O Box 3209, Albany, GA 31706 | | | Trade Creditor | | X | | 733.50 |

Sheet 24 of 35  continuation sheets attached

| | Subtotal (Total of this page) | $ | 31,921.86 |
| --- | --- | --- | --- |
| | Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re     **Miller Auto Parts & Supply Company, Inc.**     ,     Case No. 14-68113     Chapter     **11**

Debtor     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Purchase Power<br>PO Box 371874 , Pittsburgh, PA 15250-7874 | | | Trade Creditor | | X | | 2,099.82 |
| ACCOUNT NO.<br>QUALITY BRAND<br>12570 ROUTE 30, IRWIN , PA 15642-1385 | | | Trade Creditor | | X | | 323.92 |
| ACCOUNT NO.<br>QUILL<br>PO BOX 37600, PHILADELPHIA , PA 19101-0600 | | | Trade Creditor | | X | | 151.54 |
| ACCOUNT NO.<br>R & J Service<br>260 PLUMMER ROAD, SIDMAN, PA 15955 | | | Trade Creditor | | X | | 320.00 |
| ACCOUNT NO.<br>Randstad Professionals US LP<br>PO BOX 742689 , Atlanta , GA 30374 | | | Trade Creditor | | X | | 12,851.20 |
| ACCOUNT NO.<br>Regional Equipment Service Company Inc.<br>6927 Cardwell , Garden City, MI 48135 | | | Trade Creditor | | X | | 329.86 |
| ACCOUNT NO.<br>Reliable Hydraulics Inc.<br>2600 South Cobb Drive , Smyrna, GA 30080 | | | Trade Creditor | | X | | 3,038.63 |
| ACCOUNT NO.<br>Reman Inc<br>515 Ralph David Abernathy Blvd, Atlanta , GA 30312 | | | Trade Creditor | | X | | 312.50 |
| ACCOUNT NO.<br>Reville Wholesale Distributing<br>8044 Olde 8 Road, Northfield, OH 44067 | | | Trade Creditor | | X | | 258.72 |
| ACCOUNT NO.<br>Richs Truck Tire Service Inc<br>5375 Progress Blvd, Bethel Park, PA 15102 | | | Trade Creditor | | X | | 1,067.72 |
| ACCOUNT NO.<br>Rick Hendrick Chevrolet<br>3277 Satellite Blvd, Duluth, GA 30096 | | | Trade Creditor | | X | | 0.00 |
| ACCOUNT NO.<br>Robert Bosch LLC<br>P O Box 95092 , Chicago , IL 60694-5092 | | | Trade Creditor | | X | | 93,618.31 |
| ACCOUNT NO.<br>ROBERT ELGART & SON INC<br>1011 WEST BUTLER STREET , PHILADELPHIA , PA 19140-3109 | | | Trade Creditor | | X | | 28,217.06 |

Sheet 25 of 35 continuation sheets attached

Subtotal
(Total of this page)     $     142,589.28

Total     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, iF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RoDon Corporation | | | Trade Creditor | | X | | 483.83 |
| 761 North 17th StreetUnit 3 , Saint Charles, IL 60174 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Rotary Lift | | | Trade Creditor | | X | | 45,109.25 |
| 12758 Collections Center Dr , Chicago , IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| RR Donnelley | | | Trade Creditor | | X | | 2,970.50 |
| PO Box 538602 , Atlanta , GA 30353-8602 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| RUSH TRUCK CENTERS  OF GEORGIA, INC | | | Trade Creditor | | X | | 532.00 |
| PO Box 2208 , Decatur , AL 35609-2208 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| S U R & R | | | Trade Creditor | | X | | 8,795.61 |
| 1969 S Main Street, Akron , OH 44301 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| SAE Parts Warehouse Inc | | | Trade Creditor | | X | | 143.00 |
| 3955 Moreland Ave. SE , Conley, GA 30288 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| SAS Safety Corp | | | Trade Creditor | | X | | 2,235.00 |
| 3031 Gardenia Avenue, Long Beach, CA 90807-5212 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Schaeffler Group | | | Trade Creditor | | X | | 8,618.31 |
| 15290 Collection Center Dr , Chicago , IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Service Box and Tape Co | | | Trade Creditor | | X | | 6,258.79 |
| PO Box 11139, Atlanta , GA 30310 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Shark Industries | | | Trade Creditor | | X | | 2,184.52 |
| 6700 Bleck Drive, Rockford, MN 55373 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Snap On Business Solutions | | | Trade Creditor | | X | | 2,556.72 |
| 23756 Network Place , Chicago , IL 60673 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Snap On Equipment | | | Trade Creditor | | X | | 1,746.67 |
| 26005 Network Place , Chicago , IL 60673-1260 | | | | | | | |

Sheet 26 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    81,634.20

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SNEDEKER OIL COMPANY 709 EAST WALNUT STREET, LEWISTOWN , PA 17044 | | | Trade Creditor | | X | | 2,068.27 |
| ACCOUNT NO. | | | | | | | |
| Softchoice Corporation 16609 Collections Center Drive, Chicago , IL 60693 | | | Trade Creditor | | X | | 2,528.17 |
| ACCOUNT NO. | | | | | | | |
| SOMS Technologies LLC 4 Broadway SuiteSuite 11, Vahalla , NY 10595 | | | Trade Creditor | | X | | 61,864.92 |
| ACCOUNT NO. | | | | | | | |
| Sparity Inc 3300 Holcomb Bridge RoadSuite 230 , Norcross, GA 30092 | | | Trade Creditor | | X | | 4,000.00 |
| ACCOUNT NO. | | | | | | | |
| Spectra Premium 3052 North Distribution Way , Greenfield, IN 46140-6602 | | | Trade Creditor | | X | | 4,968.29 |
| ACCOUNT NO. | | | | | | | |
| SS Diesel Supply 829 Sheridan Dr , Tonawanda , NY 14150 | | | Trade Creditor | | X | | 1,198.94 |
| ACCOUNT NO. | | | | | | | |
| Staffmark PO Box 952386 , St Louis, MO 63195 | | | Trade Creditor | | X | | 19,885.34 |
| ACCOUNT NO. | | | | | | | |
| STANDARD MOTOR PRODUCTS 93307 NETWORK PLACE , CHICAGO , IL 60673-1933 | | | Trade Creditor | | X | | 44,536.95 |
| ACCOUNT NO. | | | | | | | |
| Standard Motor Products, Inc. 93307 Network Place , Chicago , IL 60673-1933 | | | Trade Creditor | | X | | 123,498.05 |
| ACCOUNT NO. | | | | | | | |
| Standard Office Systems 2475 Meadowbrook Parkway, Duluth, GA 30096 | | | Trade Creditor | | X | | 195.91 |
| ACCOUNT NO. | | | | | | | |
| STANT 25047 Network Place , Chicago , IL 60673-1250 | | | Trade Creditor | | X | | 1,277.88 |
| ACCOUNT NO. | | | | | | | |
| Stant Mfg Inc 25047 Network Place , Chicago , IL 60673-1250 | | | Trade Creditor | | X | | 4,478.47 |

Sheet 27 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    270,501.19

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.              ,          Case No. 14-68113    Chapter    11
          Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Staples | | | Trade Creditor | | X | | 2,678.55 |
| P O Box 405386, Atlanta , GA 30384-5386 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| STAPLES CREDIT PLAN | | | Trade Creditor | | X | | 61.75 |
| PO Box 183174 , Columbus, OH 43218-3174 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Station Auto Parts NAPA | | | Trade Creditor | | X | | 0.33 |
| 404 Locust Street , Coraopolis, PA 15108 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Steel City Equipment Corp. | | | Trade Creditor | | X | | 160.50 |
| 130 Curry Hollow Road , West Mifflin , PA 15122 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Steering Columns Galore | | | Trade Creditor | | X | | 800.00 |
| 5 Progress Street , Brewster, NY 10509 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| STEN'S | | | Trade Creditor | | X | | 237.13 |
| PO BOX 635408 , CINCINNATI, OH 45263-5408 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Strattec Security Corp. | | | Trade Creditor | | X | | 369.84 |
| Bin #102, Milwaukee , WI 53288-0102 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Sunbelt Chemicals, Inc. | | | Trade Creditor | | X | | 4,830.00 |
| P O Box 864219, Orlando , FL 32886-4219 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Sungas Inc | | | Trade Creditor | | X | | 22.00 |
| PO Box 1245 , Phenix City, AL 36868-1245 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Sunstate Distributors LLc | | | Trade Creditor | | X | | 1,880.00 |
| PO Box 3425 , Valdosta, GA 31604 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| SVI International, Inc. | | | Trade Creditor | | X | | 395.93 |
| P O Box 1750, Aurora, IL 60507 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Tax Collector Cathy Jones | | | Trade Creditor | | X | | 1,846.32 |
| P O Box 454 , Bedford , PA 15522 | | | | | | | |

Sheet 28 of 35  continuation sheets attached

Subtotal
(Total of this page)      $        13,282.35

Total      $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11

Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Team Chevrolet at Northpoint PO Box 731674 , Dallas, TX 75373-1674 | | | Trade Creditor | | X | | 37,939.05 |
| ACCOUNT NO. | | | | | | | |
| Team Torque Inc 1231 Park Ave , Bismarck, ND 58504-6769 | | | Trade Creditor | | X | | 364.00 |
| ACCOUNT NO. | | | | | | | |
| Technical Chemical Company P. O. Box 910142, Dallas, TX 75391-0142 | | | Trade Creditor | | X | | 1,920.00 |
| ACCOUNT NO. | | | | | | | |
| Tenneco Automotive 500 North Field Drive, Lake Forest, IL 60045 | | | Trade Creditor | | X | | 121,580.24 |
| ACCOUNT NO. | | | | | | | |
| THE BERKEBILE OIL CO. INC PO BOX 715, SOMERSET, PA 15501 | | | Trade Creditor | | X | | 4,902.62 |
| ACCOUNT NO. | | | | | | | |
| THE JOSEPH BIDDLE PUBLISHING 325 PENN STREET , HUNTINGDON, PA 16652 | | | Trade Creditor | | X | | 364.19 |
| ACCOUNT NO. | | | | | | | |
| The Penray Companies, Inc. 25523 Network Place , Chicago , IL 60673-1255 | | | Trade Creditor | | X | | 1,174.45 |
| ACCOUNT NO. | | | | | | | |
| The Timken Corporation PO Box 751580 , Charlotte , NC 28275 | | | Trade Creditor | | X | | 54,263.41 |
| ACCOUNT NO. | | | | | | | |
| THEPRINTERS.COM 3500 EAST COLLEGE AVENUE, STATE COLLEGE, PA 16801-7569 | | | Trade Creditor | | X | | 2,139.71 |
| ACCOUNT NO. | | | | | | | |
| Thornton Chevrolet 1971 Thornton Road, Lithia Springs , GA 30057 | | | Trade Creditor | | X | | 1,261.08 |
| ACCOUNT NO. | | | | | | | |
| Three Rivers Chrysler Jeep Dodge LLC 2633 WEST LIBERTY AVE , PITTSBURGH, PA 15216 | | | Trade Creditor | | X | | 190.27 |
| ACCOUNT NO. | | | | | | | |
| Tim Reagan 2120 Periwinkle Lane, Hixson, TN 37343 | | | Trade Creditor | | X | | 6,623.85 |

Sheet 29 of 35  continuation sheets attached

Subtotal
(Total of this page)    $    232,722.87

Total    $

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

| In re | Miller Auto Parts & Supply Company, Inc. | | Case No. 14-68113 | Chapter | 11 |
| | Debtor | | (If known) | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TIMBROOK PONTIAC-CADILLAC INC <br> PO BOX 1682 , CUMBERLAND, MD 21502 | | | Trade Creditor | | X | | 39.95 |
| ACCOUNT NO. <br> Times Newspaper <br> 28 Industrial Circle, Mifflintown, PA 17059 | | | Trade Creditor | | X | | 48.00 |
| ACCOUNT NO. <br> Total Printing Systems <br> 2680 Hermitage Drive, Cumming , GA 30041 | | | Trade Creditor | | X | | 953.13 |
| ACCOUNT NO. <br> Tracer Products/Spectronics <br> 956 Brush Hollow Road , Westbury, NY 11590 | | | Trade Creditor | | X | | 286.87 |
| ACCOUNT NO. <br> Trans Power Inc <br> PO BOX1708, Albany, GA 31702-1708 | | | Trade Creditor | | X | | 185.84 |
| ACCOUNT NO. <br> Transglobal Inc <br> 2614 North Park Ave , Warren, OH 44483 | | | Trade Creditor | | X | | 6,247.18 |
| ACCOUNT NO. <br> Transportation Impact LLC <br> PO Box 4756 , Emerald Isle , NC 28594 | | | Trade Creditor | | X | | 1,300.95 |
| ACCOUNT NO. <br> Tri Star Dodge Jeep Chry of Union(2510) <br> 2 Superior Way, Uniontown , PA 15401 | | | Trade Creditor | | X | | 32,616.85 |
| ACCOUNT NO. <br> TRONCALLI CHRYSLER <br> 818 ATLANTA HIGHWAY , CUMMING , GA 30040 | | | Trade Creditor | | X | | 1,389.36 |
| ACCOUNT NO. <br> Troncalli Chrysler - 52958 <br> 818 Atlanta Hwy , Cumming , GA 30040 | | | Trade Creditor | | X | | 77,134.65 |
| ACCOUNT NO. <br> Truck-Lite Co, Inc <br> Dept# 78279 - P O Box 78000 , Detroit , MI 48278-0279 | | | Trade Creditor | | X | | 7,886.01 |
| ACCOUNT NO. <br> Truxedo Inc <br> 2209 Kellen Gross Drive , Yankton , SD 57078-1078 | | | Trade Creditor | | X | | 1,009.19 |

Sheet 30 of 35  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 129,097.98 |
| Total | $ | |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Twiggs Automotive 14201 Baltimore Pike NE , Cumberland, MD 21502 | | | Trade Creditor | | X | | 1,164.00 |
| ACCOUNT NO. | | | | | | | |
| U S A Industries Inc 1560 Fifth Ave, Bay Shore , NY 11706-3443 | | | Trade Creditor | | X | | 9,406.07 |
| ACCOUNT NO. | | | | | | | |
| Uni-Select USA Inc 16741 Collection Center Drive , Chicago , IL 60693-0167 | | | Trade Creditor | | X | | 40,152.74 |
| ACCOUNT NO. | | | | | | | |
| United Maintenance, Inc. 3687 McElroy Road , Atlanta , GA 30340 | | | Trade Creditor | | X | | 857.59 |
| ACCOUNT NO. | | | | | | | |
| United Parcel Service P O Box 7247-0244 , Philadelphia , PA 19170-0001 | | | Trade Creditor | | X | | 71,743.83 |
| ACCOUNT NO. | | | | | | | |
| UNITED PARCEL SERVICE PO BOX 7247-0244, PHILADELPHIA , PA 19170-0001 | | | Trade Creditor | | X | | 99.56 |
| ACCOUNT NO. | | | | | | | |
| UPS Freight P O Box 533236, Charlotte , NC 28290-3238 | | | Trade Creditor | | X | | 7,832.55 |
| ACCOUNT NO. | | | | | | | |
| Valvoline PO BOX 371002 , Pittsburgh, PA 15250-7002 | | | Trade Creditor | | X | | 111,178.46 |
| ACCOUNT NO. | | | | | | | |
| Veyance Technologies Inc 24693 Network Place , Chicago , IL 60673-1246 | | | Trade Creditor | | X | | 7,478.27 |
| ACCOUNT NO. | | | | | | | |
| Vintage Parts,LLC PO Box 376, Beaver Dam, WI 53916 | | | Trade Creditor | | X | | 55.07 |
| ACCOUNT NO. | | | | | | | |
| Weldex Corporation 6751 Katella Ave, Cypress , CA 90630 | | | Trade Creditor | | X | | 3,589.00 |
| ACCOUNT NO. | | | | | | | |
| Westar Industries, Inc 8700 Robert Fulton DrSuite B, Columbia, MD 21046 | | | Trade Creditor | | X | | 4,274.80 |

Sheet 31 of 35  continuation sheets attached

Subtotal (Total of this page)    $    257,831.94

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    Miller Auto Parts & Supply Company, Inc.    ,    Case No. 14-68113    Chapter    11
　　　　Debtor    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Wexco Industries | | | Trade Creditor | | X | | 10,370.40 |
| 3 Barnet Road , Pine Brook, NJ C | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Whatever II Takes Transmission Parts Inc | | | Trade Creditor | | X | | 286.45 |
| 4282 E BLUE LICK RD , LOUISVILLE, KY 40229 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Wheel Pros Inc | | | Trade Creditor | | X | | 3,996.50 |
| 3105 Sweetwater Road Bldg 300 Ste A , Lawrenceville, GA 30044 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| WHI Solutions Inc | | | Trade Creditor | | X | | 20,555.51 |
| 26534 Network Place , Chicago , IL 60673-1265 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| WINDBER | | | Trade Creditor | | X | | 2,094.53 |
| 320 Dodson Street , Windber , PA 15963 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| WIX Filtration Corp | | | Trade Creditor | | X | | 123,690.80 |
| PO Box 73071, Chicago , IL 60673-7071 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Woltz & Wind Ford Inc. | | | Trade Creditor | | X | | 576.17 |
| 2100 Washington Pike, Heidelberg, PA 15106 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Word Processing Services Inc | | | Trade Creditor | | X | | 210.33 |
| PO Box 660831 , Dallas, TX 75266-0831 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| XentIT LLC | | | Trade Creditor | | X | | 2,890.00 |
| 2401 Hamden Court , Crofton , MD 21114 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Z F Services North America  LLC | | | Trade Creditor | | X | | 74.29 |
| PO Box 5820 , Carol Stream , IL 60197 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| Zee Medical | | | Trade Creditor | | X | | 113.92 |
| PO Box 204683 , Dallas, TX 75320 | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| C&N Auto Parts, Inc. | | | Seller Note | X | X | | 58,887.37 |
| 1210 Dalon Road, Atlanta, GA  30306 | | | | | | | |

Sheet 32 of 35  continuation sheets attached

Subtotal (Total of this page)    $    223,746.27

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re _____ Miller Auto Parts & Supply Co., Inc. _____,      Case No. 14-68113    Chapter    11

Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Perimeter Auto Parts, LLC 2983 Ponderosa Circle, Decatur, GA  30033 | | | Seller Note | | X | X | 6,701.39 |
| ACCOUNT NO. | | | | | | | |
| Ken Smith Auto Parts, Inc. 4141 Jersey Pike, Chattanooga, TN  37421 | | | Seller Note | | X | X | 145,515.02 |
| ACCOUNT NO. | | | | | | | |
| Automotive Color Technology, LLC 100 Willawick Drive, Morgantown, WV  26505 | | | Seller Note | | X | X | 29,492.22 |
| ACCOUNT NO. | | | | | | | |
| Kelly Auto Parts, Inc. 387 Piersol Road, Belle Vernon, PA  15012 | | | Seller Note | | X | X | 126,555.25 |
| ACCOUNT NO. | | | | | | | |
| Dorothy Strong PO Box 36, Mifflintown, PA  17659 | | | Seller Note | | X | X | 59,671.18 |
| ACCOUNT NO. | | | | | | | |
| Benjamin G. Johnston 396 Deibler Road, Furnace, PA  16865 | | | Seller Note | | X | X | 26,555.27 |
| ACCOUNT NO. | | | | | | | |
| Bowsman Enterprises, LLC RR4, Box 2146, Mifflintown, PA  17659 | | | Seller Note | | X | X | 39,574.97 |
| ACCOUNT NO. | | | | | | | |
| 2020 Westside LLC 4958 Lavista Road Tucker, GA 30054 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Auld Hotel Properties 947 Allison Ave. Washington, PA 15301 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| BLJ Real Estate Holdings LLC 1655 Huntington Trail Dunwoody, GA 30150 | | | For Notice Purposes Only | | X | | 0.00 |

Sheet 33 of 35 continuation sheets attached

Subtotal
(Total of this page)    $    434,065.30

Total    $

(Use only on last page of the completed Schedule F)

(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re _____ Miller Auto Parts & Supply Co., Inc. _____ ,    Case No. 14-68113    Chapter    11
      Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Cook Brothers Automotive 12600 Naves Crossroads Cumberland, MD 21502 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Donald DiPietro 370 11th Ave South Naples, FL 34102 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| George and Carrie Lyter P.O. Box 327 New Bloomfield, PA 17068 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| FirstCal Industrial 2 Acquisition LLC P.O. Box 310300 Des Moines, IO 50331 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Fuller Brothers LLC 629 Russell Road Leesburg, GA 37163 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Langdale Ford Company 215 W. Magnolia Street Valdosta, GA 31501 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Letita Duff Dyke 100 Adams Ave., Apt. 34 Pittsburgh, PA 15243 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| M&T of Blair County LLC 174 Hollow Run Trail Duncansville, PA 16635 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Marvin H. Williams 453 Chaperdale Dr. Apollo, PA 15613 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Maybrook Realty Inc c/o Saunders Management Co. 762 Brooks Ave Rochester, NY 30329 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Meritex Marietta LLC P.O. Box 86 Minneapolis, MN 55486 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Miller Family Trust 133 Tanglewood Drive Huntingdon, PA 16652 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Mirmarka LLC 1591 Knob Hill Drive Atlanta, GA 30329 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Reman Inc 515 Ralph David Abernathy Blvd Atlanta, GA 30312 | | | For Notice Purposes Only | | X | | 0.00 |

Sheet 34 of 35 continuation sheets attached

Subtotal
(Total of this page)    $    0.00

Total    $

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data)

In re    **Miller Auto Parts & Supply Co., Inc.**    ,    Case No. **14-68113**    Chapter    **11**

Debtor    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Robert and Michele Kint RR #4 Box 132 Mifflintown, PA 17054 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Tim & Laura Reagan 2120 Perwinkle Lane Hixson, TN 37343 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| William T. Morley 301 Kerr Drive Johnstown, PA 15904 | | | For Notice Purposes Only | | X | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |

Sheet 35 of 35  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 0.00 |
| Total | $ | 6,412,320.50 |

(Use only on last page of the completed Schedule F)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6G (Official Form 6G) (12/07)

In re    **Miller Auto Parts & Supply Company, Inc.**                                     Case No.    __14-68113__
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **See Attachment G** | |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

In re    Miller Auto Parts & Supply Co., Inc.     Case No.     14-68113-mgd

Debtor                                                             (If known)

## ATTACHMENT G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Ford Motor Company<br>Ford World Headquarters<br>One American Road, Room 732-A5<br>Dearborn, MI 48126 | Motorcraft Warehouse Distributor Sales Agreement |
| General Motors LLC<br>GM Customer Care and Aftersale<br>6200 Grand Pointe Drive<br>Grand Blanc, MI 48439 | AC Delco Distribution Agreement |
| Cook Brothers Automotive<br>12600 Naves Crossroads<br>Cumberland, MD  21502 | Cumberland Store Lease<br>12600 Naves Cross Road NE<br>Cumberland, MD  21502 |
| Miller Family Trust<br>10133 Tanglewood Drive<br>Huntingdon, PA  16652 | Huntingdon Store Lease<br>10151 Fairgrounds Rd<br>Huntingdon, PA  16652 |
| Robert and Michele Kint<br>RR#4 Box 132<br>Mifflintown, PA  17054 | Mifflintown Store Lease<br>4132 William Penn Hwy<br>Mifflintown, PA  17059 |
| George and Carrie Lyter<br>PO Box 327<br>New Bloomfield, PA  17068 | New Bloomfield Store Lease<br>315 Keystone Way<br>New Bloomfield, PA  17068 |
| William T Morley<br>301 Kerr Drive<br>Johnstown, PA  15904 | South Fork Store Lease<br>219 Mount Hope Road<br>South Fork, PA  15956 |
| Benjamin G Johnston<br>396 Deibler Road<br>Pennsylvania Furnace, PA  13865 | State College Store Lease<br>3450 West College Ave<br>State College, PA  16801 |
| M& T of Blair County LLC<br>174 Hollow Run Trail<br>Duncansville, PA  16635 | Tyrone Store Lease<br>120 West 10th Street<br>Tyrone, PA  16686 |
| Randy Kulamer<br>5944 Peachtree Corners East<br>Norcross, GA  30071 | Retention and Severance Agreement<br>for Randy Kulamer |
| George Hare<br>5944 Peachtree Corners East<br>Norcross, GA  30071 | Retention and Severance Agreement<br>for George Hare |
| Charlie Lightner<br>10151 Fairgrounds Road<br>Huntingdon, PA  16652 | Retention and Severance Agreement<br>for Charlie Lightner |
| Chris Bolden<br>5944 Peachtree Corners East<br>Norcross, GA  30071 | Retention and Severance Agreement<br>for Chris Bolden |

In re  **Miller Auto Parts & Supply Co., Inc.**                    Case No.                    14-68113-mgd
      Debtor                                                                                 (If known)

## ATTACHMENT G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Jeff Santoro<br>3382 Industrial Blvd<br>Bethel Park, PA  15102 | Retention and Severance Agreement<br>for Jeff Santoro |
| Joseph & Shirley Horvath<br>227 Woodside Lane<br>Duncansville, PA 16635 | Non-compete Agreement |
| Richard Cook<br>425 Fairmont Lane<br>Cumberland, MD  21502 | Non-compete Agreement |
| Gary Cook<br>24 Locust Street<br>Cumberland, MD  21502 | Non-compete Agreement |
| Bowsman Enterprise<br>RR4 Box 2146<br>Mifflintown, PA  17659 | Non-compete Agreement |
| Aftermarket Auto Parts Alliance, Inc.<br>2706 Treblecreek, Suite 100<br>San Antonio, TX 78258 | Shareholder Agreement and related documents |

*Debtors are parties to a number of intercreditor agreements by and among one or more of the Debtors, FCC and subordinated debt holders as set forth in the Interim DIP Order [Dkt. No. 29].

** Debtors also have a number of fleet service agreements and pricing agreements with trade vendors and/or creditors maintained in the ordinary course of business.

B6H (Official Form 6H) (12/07)

In re   **Miller Auto Parts & Supply Company, Inc.**                                    Case No.   **14-68113**
_____
                              Debtor(s)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Johnson Industries, Inc.<br>Miller Auto Parts & Paint Company, Inc.<br>AutoPartsTomorrow.com, LLC | FCC, LLC d/b/a First Capital<br>3350 Riverwood Pkwy.<br>Suite 1750<br>Atlanta, GA 30339 |
| Johnson Industries, Inc. | Ford Motor Company<br>Ford World Headquarters<br>One American Road, Room 732-A5<br>Dearborn, MI 48126 |
| Johnson Industries, Inc.<br>Miller Auto Parts & Paint Company, Inc.<br>AutoPartsTomorrow.com, LLC | General Motors LLC<br>GM Customer Care and Aftersale<br>6200 Grand Pointe Drive<br>Grand Blanc, MI 48439 |
| Johnson Industries, Inc. | Mirmarka, LLC<br>1591 Knob Hill Drive<br>Atlanta, GA 30329 |
| Johnson Industries, Inc. | C&N Auto Parts, Inc.<br>1210 Dalon Road<br>Atlanta, GA 30306 |

Sheet 1 of 1 total sheets in Schedule of Codebtors

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

B6 Summary (Form 6 - Summary)  (12/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Miller Auto Parts & Supply Company, Inc.**

Debtor(s)

Case No.  **14-68113**
Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $215,000.00 | | |
| B - Personal Property | Yes | 5 | $33,038,693.32 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | $29,386,081.61 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 13 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | $6,412,320.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| TOTAL | | 65 | $33,253,693.32 | $35,798,402.11 | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   __Miller Auto Parts & Supply Company, Inc.__      Case No. __14-68113__

                     Debtor(s)              Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _15_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _10 · 3 · 14_           Signature   _[signature]_

                                        Randy Kramer
                                        **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy